# Exhibit 1

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/22/2018 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Initial consultation. |
| 08/28/2018 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client. |
| 09/19/2018 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client. |
| 09/27/2018 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client. |
| 11/05/2018 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Telephone call with client re status. |
| 11/06/2018 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review and edit client email letter. |
| 11/20/2018 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Telephone call with client. |
| 11/21/2018 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Correspond with CEG re demand letter. |
| 11/27/2018 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 11/30/2018 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Conference with CEG re demand letter and facts of case. |
| 12/06/2018 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Conference with LBM re demand letter. |
| 12/09/2018 | Lauren B. McGlothlin | LBM | 4.2 | $450.00 | $1,890.00 | Draft demand letter. |
| 12/10/2018 | Lauren B. McGlothlin | LBM | 4.7 | $450.00 | $2,115.00 | Draft demand letter (4.2); research failure to promote case law re same (.5) |
| 12/11/2018 | Lauren B. McGlothlin | LBM | 2.1 | $450.00 | $945.00 | Edit demand letter (1.9); conference with CEG re same (.1); correspond with client re same (.1) |
| 12/14/2018 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Conference with LBM re demand letter. |
| 12/14/2018 | Lauren B. McGlothlin | LBM | 3.8 | $450.00 | $1,710.00 | Edit demand letter and send to CEG for review. |
| 12/17/2018 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with ATK re class action angle. |
| 12/18/2018 | Lauren B. McGlothlin | LBM | 1.7 | $450.00 | $765.00 | Review CEG's edits to demand letter and revise same. |
| 12/20/2018 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Correspond with client re demand letter. |
| 12/21/2018 | Lauren B. McGlothlin | LBM | 1.3 | $450.00 | $585.00 | Edit demand letter with client's edits (1.1); correspond with CEG and AAB re same (.2) |
| 01/03/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Conference with AAB re negotiation status. |
| 01/10/2019 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Edit demand letter. |
| 01/25/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with P. Cooper. |
| 01/25/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with client re correspondence with opposing counsel re demand letter (.1); conference with CEG re same (.1) |
| 01/30/2019 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Correspond with client re contacting opposing counsel. |
| 02/01/2019 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Correspond with counsel re demand letter and setting up telephone call. |
| 02/13/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Status call with client. |
| 02/13/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Telephone call with client re status of matter and strategy. |
| 02/14/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with K. Gage. |
| 02/22/2019 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Review client correspondence re elimination of arbitration agreements at Company (.1); correspond with client re same (.1); correspond with CEG re same (.1). |
| 02/24/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 02/25/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Telephone call with client. |
| 02/25/2019 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Telephone call with client and CEG re meeting re department reorganization |
| 02/26/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with K. Gage. |
| 02/26/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with CEG re status of matter (.1); correspond with client re cancelled meeting re Company restructuring (.1). |
| 02/28/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with opposing counsel. |
| 02/28/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with CEG re telephone call with counsel and client's cancelled reorganization meeting (.1); correspond with client re same (.1). |
| 03/04/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with K. Gage; correspondence with client re same. |
| 03/04/2019 | Lauren B. McGlothlin | LBM | 0.4 | $450.00 | $180.00 | Telephone call with counsel re facts of matter and potential negotiated resolution |
| 03/05/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Conference with LBM re SOL calculation. |
| 03/05/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with counsel re tolling agreement. |
| 03/11/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Edit email to K. Gage re tolling agreement. |
| 03/11/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Conferences with CEG re filing deadlines and executing tolling agreement (.3); correspond with counsel re same (.2) |
| 03/12/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re status. |
| 03/13/2019 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Conference with LBM re filing deadline; edit tolling agreement and correspondence with K. Gage re same; telephone call with client; correspondence with K. Gage. |
| 03/13/2019 | Lauren B. McGlothlin | LBM | 1.4 | $450.00 | $630.00 | Correspond with CEG re work meeting and statute of limitations (.2); draft rolling agreement for CEG's review (.6); conferences with CEG re same (.3); edit draft and send same to counsel (.3). |
| 03/14/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re status, tolling agreement. |
| 03/14/2019 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Conference with CEG re tolling agreement. |
| 03/15/2019 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with client; message to K. Gage; organize notes for call with K. Gage; telephone call with K. Gage; telephone call with K. Gage. |
| 03/15/2019 | Lauren B. McGlothlin | LBM | 0.1 | $450.00 | $45.00 | Conference with CEG re tolling agreement. |
| 03/20/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with client re status. |
| 03/22/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re positions. |
| 03/27/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with K. Gage. |
| 03/27/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Telephone call with counsel re settlement negotiations and mediation options (.4); correspond with client re same (.1). |
| 03/28/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Review tolling agreement (.3); conference with CEG re same (.2). |
| 04/01/2019 | Lauren B. McGlothlin | LBM | 0.4 | $450.00 | $180.00 | Edit tolling agreement and accept edits from counsel (.2); correspond with CEG re same (.2) |
| 04/02/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with K. Gage re negotiations; conference with LBM re same. |
| 04/02/2019 | Lauren B. McGlothlin | LBM | 0.9 | $450.00 | $405.00 | Edit and finalize tolling agreement (.2); correspond with counsel re same and negotiations (.2); correspond with client re update re same (.1); telephone call with counsel re negotiation discussion (.4). |
| 04/05/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Edit letter to client. |
| 04/05/2019 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Draft correspondence to client re damages and settlement discussions with counsel. |
| 04/09/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with K. Gage re exchanging information. |
| 04/09/2019 | Lauren B. McGlothlin | LBM | 0.9 | $450.00 | $405.00 | Correspond with CEG re drafting litigation committee memo (.2); draft memo re same (.5); telephone call with counsel re exchanging information (.2). |
| 04/15/2019 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Review and edit litigation memo. |
| 04/15/2019 | Lauren B. McGlothlin | LBM | 4.5 | $450.00 | $2,025.00 | Draft Lit Comm memo re litigation in matter (3.7); conferences with CEG re same (.2); edit same and circulate to Lit Comm (.6). |
| 04/16/2019 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Litigation committee meeting (.7); Conference with LBM re same (.2). |
| 04/16/2019 | Lauren B. McGlothlin | LBM | 1.7 | $450.00 | $765.00 | Prepare for Lit Comm presentation on client's matter and organize compensation materials (.7); conferences with CEG re same (.2); present at Lit Comm re same (.8). |
| 04/18/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client. |
| 04/23/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client, K. Gage. |
| 04/24/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with K. Gage re claims. |
| 04/24/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Telephone call with CEG and counsel re exchanging information related to claims |
| 05/03/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with client re information from counsel |
| 05/04/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Organize and edit notes from call with counsel to prepare for call with client |
| 05/06/2019 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Telephone call with client; correspondence with LBM re email to K. Rowe |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/06/2019 | Lauren B. McGlothlin | LBM | 1.8 | $450.00 | $810.00 | Telephone call with client re information from counsel (.5); draft correspondence to counsel re remaining questions and provide additional information (1.3). |
| 05/07/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Review client correspondence re additional information for counsel and correspond with client re same |
| 05/09/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review and edit settlement correspondence to K. Gage. |
| 05/09/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Edit draft correspondence to counsel (.3); conference with CEG re same (.1); send same to client for review (.1) |
| 05/10/2019 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Edit email to K. Gage and correspondence with client re same. |
| 05/10/2019 | Lauren B. McGlothlin | LBM | 1.3 | $450.00 | $585.00 | Correspond multiple times with client and CEG re editing correspondence to counsel (.8); edit same (.5) |
| 05/13/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Conference with LBM re tolling agreement. |
| 05/13/2019 | Lauren B. McGlothlin | LBM | 1.1 | $450.00 | $495.00 | Telephone call with client re executing amended tolling agreement (.2); conferences with CEG re same (.4); draft amended agreement (.5). |
| 05/14/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Edit tolling agreement. |
| 05/14/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Edit tolling agreement and correspond with CEG re same. |
| 05/15/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with client re case update. |
| 05/16/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Meeting with CEG re case updates and strategy. |
| 05/23/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with client re litigation options. |
| 05/23/2019 | Lauren B. McGlothlin | LBM | 0.7 | $450.00 | $315.00 | Draft correspondence to client re litigation retainer arrangement (.5); edit same (.2) |
| 05/29/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Conference with LBM re drafting complaint; correspondence re same |
| 05/29/2019 | Lauren B. McGlothlin | LBM | 0.7 | $450.00 | $315.00 | Conference re CEG re drafting complaint and EEOC charge (.3); correspond with SF office re law clerk assisting with same (.2); correspond with law clerk re same (.2). |
| 05/29/2019 | NY Law Clerk | NYLC | 2.0 | $325.00 | $650.00 | [CKAUFFMAN] Review documents (1.5); prepare draft complaint (.5). |
| 05/30/2019 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Conference to discuss complaint drafting. |
| 05/30/2019 | Lauren B. McGlothlin | LBM | 1.4 | $450.00 | $630.00 | Correspond with CEG re following up with counsel (.2); correspond with counsel re same (.2); correspond with client re same (.1); teleconference with CEG and law clerk re drafting complaint (.5); follow up telephone call with law clerk re same (.2); correspond with law clerk re drafting EEOC Charge (.2). |
| 05/30/2019 | NY Law Clerk | NYLC | 7.7 | $325.00 | $2,502.50 | [CKAUFFMAN] Phone call re complaint draft with CEB and LBM (.6); phone call with LBM re deadlines (.1); legal research (4); draft complaint (4). |
| 05/31/2019 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Correspond with law clerk re drafting Complaint. |
| 05/31/2019 | NY Law Clerk | NYLC | 7.2 | $325.00 | $2,340.00 | [CKAUFFMAN] Draft questions for LMB (1.2); legal research (3.5); draft complaint (2.5) |
| 06/03/2019 | NY Law Clerk | NYLC | 6.4 | $325.00 | $2,080.00 | [CKAUFFMAN] Draft complaint (3.4); legal research (3). |
| 06/04/2019 | NY Law Clerk | NYLC | 1.2 | $325.00 | $390.00 | [CKAUFFMAN] Draft EEOC charge (.8); legal research (.4). |
| 06/10/2019 | NY Law Clerk | NYLC | 3.1 | $325.00 | $1,007.50 | [CKAUFFMAN] Draft EEOC charge (2.5); compensation discrimination research (.6); |
| 06/11/2019 | NY Law Clerk | NYLC | 1.8 | $325.00 | $585.00 | [CKAUFFMAN] Hiring practice research (1.4); draft EEOC charge (.4). |
| 06/12/2019 | Lauren B. McGlothlin | LBM | 1.4 | $450.00 | $630.00 | Edit EEOC Charge. |
| 06/13/2019 | Lauren B. McGlothlin | LBM | 2.0 | $450.00 | $900.00 | Edit EEOC Charge and Complaint (1.8); correspond with counsel re telephone call (.2) |
| 06/14/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with opposing counsel; review and edit tolling agreement |
| 06/14/2019 | Lauren B. McGlothlin | LBM | 5.6 | $450.00 | $2,520.00 | Edit EEOC Charge and Complaint (4.7); telephone call with counsel re additional information re comparators (.5); revise amended tolling agreement and send to counsel (.4). |
| 06/15/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Correspond with client re telephone call with counsel |
| 06/17/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Conference with LBM re tolling agreement, settlement. |
| 06/17/2019 | Lauren B. McGlothlin | LBM | 2.6 | $450.00 | $1,170.00 | Revise tolling agreement (.3); correspond with counsel and CEG re exchanging comparator information (.3); review same (.2); review and edit EEOC Charge and Complaint (1.2); telephone call with law clerk re edits re same (.6). |
| 06/17/2019 | NY Law Clerk | NYLC | 0.5 | $325.00 | $162.50 | [CKAUFFMAN] Call with LBM re complaint and EEOC charge (.4); draft EEOC charge cover letter and notice of appearance (.1);. |
| 06/24/2019 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Telephone call with K. Gage re case facts. |
| 06/24/2019 | Lauren B. McGlothlin | LBM | 1.6 | $450.00 | $720.00 | Telephone call with counsel regarding exchanging comparator information (.9); review comparators' resumes (.7) |
| 06/26/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence re tolling agreements. |
| 06/26/2019 | Lauren B. McGlothlin | LBM | 0.3 | $450.00 | $135.00 | Draft revised tolling agreement. |
| 06/26/2019 | Lauren B. McGlothlin | LBM | 0.5 | $450.00 | $225.00 | Telephone call with client re status of matter and litigation. |
| 06/27/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Revise and finalize amended tolling agreement. |
| 07/18/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with K. Gage. |
| 07/18/2019 | Lauren B. McGlothlin | LBM | 0.9 | $450.00 | $405.00 | Telephone call with counsel (.4); correspond with client re same (.2); amend tolling agreement (.3) |
| 07/22/2019 | Lauren B. McGlothlin | LBM | 1.0 | $450.00 | $450.00 | Edit Complaint and EEOC Charge. |
| 08/01/2019 | Lauren B. McGlothlin | LBM | 0.2 | $450.00 | $90.00 | Update CEG on matter before departure. |
| 08/02/2019 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Review complete file, including draft filings and all correspondence to date |
| 08/05/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Telephone call with K. Gage and correspondence with client re same. |
| 08/05/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review correspondence with client and determine next steps. |
| 08/05/2019 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Conduct research re: New York Equal Pay Law and relevant legal standards. |
| 08/06/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review correspondence from client re: next steps in matter and question re: employee leaving company |
| 08/06/2019 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Review current tolling agreement and amend to include proposed edits. |
| 08/07/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Update tolling agreement and correspondence re same. |
| 08/21/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with opposing counsel and follow up notes |
| 08/21/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Conference call with opposing counsel. |
| 08/22/2019 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Telephone call with client re filing complaint |
| 08/22/2019 | Cara E. Greene | CEG | 0.0 | $0.00 | $0.00 | Research client and press contacts in advance of filing and correspondence/ telephone calls re same (1.5) (no charge). |
| 08/22/2019 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Arrange next steps for filing complaint, including drafting summons and civil cover sheet |
| 08/22/2019 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Conference call with CEG and client. |
| 08/23/2019 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | Edit EEOC charge and complaint. |
| 08/26/2019 | Cara E. Greene | CEG | 6.1 | $950.00 | $5,795.00 | Conference with client and SZG re filing complaint (2.5); edit same and EEOC charge (3.6) |
| 08/26/2019 | Shira Gelfand | SZG | 2.0 | $425.00 | $850.00 | Meeting with Ulku Rowe re: complaint. |
| 08/27/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Review client edits to complaint and correspondence re: fees. |
| 08/28/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Finalize complaint and send to K. Gage. |
| 08/28/2019 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Review correspondence from UR re: press (.1)(no charge). |
| 08/28/2019 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review finalized complaint and correspondence with opposing counsel |
| 08/29/2019 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with client re filing, correspondence re same |
| 08/29/2019 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Correspondence with client and CEG re: scheduling time to discuss press issue (.2),Call with client re: demand and press issues (.8) (no charge). |
| 08/29/2019 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with opposing counsel re Complaint. |
| 08/30/2019 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Conference with client, opposing counsel. |
| 08/30/2019 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client re: settlement demand and  tax implications. |
| 09/03/2019 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with counsel re: settlement negotiations. |
| 09/04/2019 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Review client correspondence. |
| 09/09/2019 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review correspondence with client re: settlement negotiation. |
| 09/10/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call and correspondence with client, conference with SZG re same |
| 09/10/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with client re: discussion today (.2); Correspondence with paralegal re: preparation for filing (.2) |
| 09/11/2019 | Cara E. Greene | CEG | 0.0 | $0.00 | $0.00 | Draft press release,  FAQs, correspondence to client (.8)(no charge). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/11/2019 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Attention to correspondence re: press release (.4)(no charge). |
| 09/11/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Edit draft Complaint to include correct Google entity (.1); Meeting re: filing and legal claims (.3) |
| 09/12/2019 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Review correspondence re: filing and press release (.3)(no charge). |
| 09/16/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client re filing. |
| 09/17/2019 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Prepare and file complaint. |
| 09/17/2019 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Correspondence with client re: EEOC charge (.3); Review and edit complaint and EEOC Charge, Draft cover letter, charge form, notice of appearance, prepare all documents for filing (5.3). |
| 09/18/2019 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Correspondence re: press inquiries (.2)(no charge). |
| 09/18/2019 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Attention to letter to corporate counsel, supplement letter for mailing (.3); Correspondence with opposing counsel re: service of process (.2). |
| 09/19/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Review correspondence re: filing (.2); review correspondence and discuss waiver of service of process (.2) |
| 09/23/2019 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Review client correspondence. |
| 09/24/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review FRCP 4 communications. |
| 09/24/2019 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Team meeting to review outgoing items (.1); Discussion with paralegal to prepare for waiver of service, review packet (.7); Client correspondence re: scheduling meeting (.1). |
| 09/25/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client re strategy and options. |
| 09/25/2019 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Client call (.5); Attention to correspondence re: service of process waiver (.2); |
| 09/30/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with client and conference with TTM re ER meeting |
| 10/01/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client re meeting with ER. |
| 10/02/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 10/02/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review client communications. |
| 10/04/2019 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Submit Waiver of the Service of Summons to the Court. |
| 10/07/2019 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Prep client for ER interview. |
| 10/07/2019 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Attention to filing waiver of service of process (.4); Review correspondence from SDNY re: upcoming initial conference and evaluate next steps (.3). |
| 10/08/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Review docket entry re: preliminary conference, review deadline to file Answer and SDNY employment protocols, determine next steps (.4). |
| 10/16/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence re ER e-mail and draft same. |
| 10/16/2019 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with opposing counsel. |
| 10/28/2019 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Review correspondence and attached EEOC notice of right to sue (.4); Correspondence re: scheduled meetings (.1) |
| 10/30/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client. |
| 10/31/2019 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Case management meeting (.2); Correspondence with JS re: Google questions (.3). |
| 11/01/2019 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Review case docket and pull documents into internal document system. |
| 11/01/2019 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Obtain and review details of case. |
| 11/11/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 11/11/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with opposing counsel re: (.3); Client correspondence (.1) |
| 11/12/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Telephone call with opposing counsel. |
| 11/12/2019 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Attention to client correspondence re: filing implications (.2); Correspondence with opposing counsel re: SDNY mandatory mediation, review protocols (.4); Preparation for, and call with opposing counsel (.3); Case management meeting with CEG (.2); Correspondence with law clerks re: amending complaint (.2). |
| 11/13/2019 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with opposing counsel re: stipulation (.2); Correspondence with law clerk re: amending complaint (.2);. |
| 11/14/2019 | NY Law Clerk | NYLC | 1.5 | $325.00 | $487.50 | Edit Complaint [SWX]. |
| 11/14/2019 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Draft proposed stipulation for court schedule (.9); Review amended complaint, make edits, send to CEG (.6) |
| 11/15/2019 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Conference with CEG re joint letter and proposed Case Management Plan and Scheduling Order |
| 11/15/2019 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Review of case docket re Court orders and update new case deadline. |
| 11/15/2019 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Correspondence with team re new deadlines re Court Order and Joint Letter. |
| 11/15/2019 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Draft and send Letter to adjourn to CEG for her review. |
| 11/15/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CEG re various pertaining to upcoming filing |
| 11/15/2019 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | File Letter Motion re Joint Request for Adjournment and Proposed Schedule in SDNY |
| 11/15/2019 | Cara E. Greene | CEG | 1.2 | $950.00 | $1,140.00 | Prepare filing and review judge's individual practices. |
| 11/18/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull newly filed documents from SDNY ECF and save in iManage. |
| 11/18/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Plan for case overview conference with CEG and SXG. |
| 11/19/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull Judge Schofield's Order on Motion to Adjourn Conference to the Mediation Clerk for case proceedings |
| 11/19/2019 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update case online Ordered by the Judge Schofield. |
| 11/19/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Research work product privilege; correspondence with E. Powers. |
| 11/20/2019 | Cara E. Greene | CEG | 0.0 | $0.00 | $0.00 | Correspondence with client, E. Powers press strategy for litigation (.1)(no charge). |
| 11/20/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with C. Brown re court order. |
| 11/21/2019 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with client and E. Powers re press and litigation strategy (.8); conference with SZG re amended complaint filing (.2). |
| 11/21/2019 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Call with press person, CEG, & UR re: op ed (.8); Call with UR and CEG (.3); Case management meeting with CEG (.4); Review correspondence from client and draft op ed (.6); Review correspondence with opposing counsel (.4); Review order from judge (.6); Correspondence with paralegal (.3). |
| 11/22/2019 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Finalize and file amended complaint. |
| 11/22/2019 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Prepare for case management meeting with CEG (.2); correspondence with paralegals re: filing amended complaint (.3); edit and supplement amended complaint (1.3); correspondence with CEG re: amended complaint (.3); conduct research re: service of process for amended complaint (.6); review of judge rules and correspondence, begin drafting joint letter and case management plan (3.6). |
| 11/24/2019 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Continue drafting initial joint letter, send to CEG (1.7) |
| 11/25/2019 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and edit joint letter to court, review Judge's individual practices. |
| 11/25/2019 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Continue drafting joint letter to court (1.3); case management meeting (.2); correspondence with paralegals re: request for adjournment (.2). |
| 11/26/2019 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | File Letter Motion for Request an Adjournment of the Preliminary Conference scheduled for December 5, 2019 to SDNY. |
| 11/26/2019 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Request adjournment from court (.5); meet and confer with opposing counsel (.6); edit op ed (.5) |
| 11/26/2019 | Daniel Stromberg | DXS | 0.6 | $875.00 | $525.00 | Review defendant proposed ESI protocol, edit and advise CEG. |
| 11/26/2019 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Correspondence with CEG and BK re: joint letter and request for adjournment (.3); Review opposing counsel's ESI proposals (.7); Review DXS redline to ESI proposals (.6); Call with opposing counsel and CEG (.9); Review CEG and UR correspondence re: op ed, review latest edits (.4). |
| 11/27/2019 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | FileParties Joint Letter and Proposed Scheduling Order. |
| 11/27/2019 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Coordinate filing of adjournment request. |
| 11/27/2019 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Correspondence with opposing counsel (.3); review defendants edits to joint letter (.5); review case management plan (.4); review judges order re request for adjournment (.3); review correspondence with paralegal re filing (.2). |
| 12/02/2019 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Pull and file documents recently filed in the case. |
| 12/02/2019 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Pull Judge Schofield's decision on Plaintiff's request an adjournment of the preliminary conference |
| 12/02/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review correspondence re: op ed (.1) internal correspondence re: initial pretrial conference (.2) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/02/2019 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Finalize edits to first draft of brief, cite check brief, send to CEG for review (3.3); Organization of files and documents from hearing, correspondence with HJ (2.1). |
| 12/03/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull documents recently filed by Judge Schofield. |
| 12/03/2019 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Review order from court re: initial pre-hearing conference (.4); Correspondence with CEG and BK re: same (.1); Review filing from Google (.3). |
| 12/05/2019 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Attention to case management plan and employment protocols to determine production requests and initial disclosures, review upcoming deadlines. |
| 12/06/2019 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | OpEd edits/correspondence. |
| 12/09/2019 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Conference with CEG and SXG re upcoming deadlines and case overview. |
| 12/09/2019 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Update case deadline pursuant to Judge Schofield's Order on Civil Case Management. |
| 12/09/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client. |
| 12/09/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with BK re case overview. |
| 12/09/2019 | Shira Gelfand | SZG | 1.0 | $425.00 | $425.00 | Case management meeting with CEG and BK (.5); Correspondence with client (.3); Meeting with AXR re: initial disclosures and discovery (.2). |
| 12/10/2019 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update case docket folder with recently filed documents. |
| 12/10/2019 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Correspondence with paralegal re: filing Answer (.3); Review SDNY rules and draft email to client re: relevant documents and ESI process (.7);  Correspondence with E-Discovery counsel re: ESI meet and confer (.2); Begin drafting initial request for production of documents, review of Complaint and Answer (3.7). |
| 12/11/2019 | Brian D. Kouassi | BDK | 3.3 | $325.00 | $1,072.50 | Compile Litigation documents. |
| 12/11/2019 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re OpEd. |
| 12/11/2019 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Client  correspondence re: op-ed (.2); Review Google article on pay equity (.4); Meeting with CEG re: outstanding tasks (.2). |
| 12/12/2019 | Brian D. Kouassi | BDK | 3.0 | $325.00 | $975.00 | Draft the Annotated Complaint. |
| 12/12/2019 | Brian D. Kouassi | BDK | 3.8 | $325.00 | $1,235.00 | Compile documents for litigation profolio |
| 12/12/2019 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Follow-up with client re OpEd. |
| 12/13/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client re OpEd, status. |
| 12/13/2019 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Call with CEG and client (.5); Case management meeting with CEG (.3); Correspondence with DS re: ESI (.1); Correspondence with client re: initial disclosures and Google's answer (.2);. |
| 12/16/2019 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SXG re tasks before the holidays. |
| 12/16/2019 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Review correspondence re: discovery protocols and op-ed (.4); Correspondence with paralegal re: next steps in discovery and outstanding items (.2). |
| 12/17/2019 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Conference with CEG re case updates and new deadlines. |
| 12/17/2019 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with SXG re collecting client data. |
| 12/17/2019 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Case management meeting with SDG (.3); correspondence with E. Powers re OpEd (.2); correspondence with client re rules of civil procedure and document requests (.3). |
| 12/17/2019 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Case management meeting with CEG (.4); Draft correspondence to client re: ESI (.3); Correspondence with DXS (.1); Correspondence with opposing counsel (.3) Review CEG correspondence with client (.1); Review opposing counsel's draft protective order (.6) Correspondence with ESI team re: discovery process (.2); Review of offer letter and job materials re: gag order (.7). |
| 12/18/2019 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Clear conflicts. |
| 12/18/2019 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Review client correspondence re: ESI, begin drafting response to questions (.3); Continue drafting first RFP (1.3) |
| 12/19/2019 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Conference with DXS, CEG, and SXG re debrief of meeting with Opposing Counsel. |
| 12/19/2019 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Conference with DXS, CEG, and SXG re ESI discovery and prepare for meeting with Opposing Counsel |
| 12/19/2019 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Conference with DXS, CEG, and SXG re ESI discovery with Opposing Counsel. |
| 12/19/2019 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Redacted documents for client's review. |
| 12/19/2019 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Case management meeting with SZG (.5); prepare for meet and confer with opposing counsel (.3); meet and confer call with opposing counsel (1.0); correspondence with client re OpEd (.1); clear conflicts (.4). |
| 12/19/2019 | Daniel Stromberg | DXS | 1.4 | $875.00 | $1,225.00 | Review ESI protocol and proposed protective order to prepare for meet and confer (.4); pre meet and confer strategy conference with CEG (.3); meet and confer with opposing counsel re: ESI protocol (.6); post meet and confer summary call with CEG (.1). |
| 12/19/2019 | Shira Gelfand | SZG | 1.9 | $425.00 | $807.50 | Draft correspondence to client re: ESI (.3); Preparation for and attend case management meeting with CEG (.4); Call with opposing counsel (.5); Call with DXS, CEG, and BK (.3); Correspondence with BK re assignment, review redactions (.4). |
| 12/20/2019 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Review and edit protective order and meet with SZG to discuss same. |
| 12/20/2019 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Update edits to ESI protocol (.3); draft list of ESI sources for defendant to investigate (.2) |
| 12/20/2019 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Review DXS updated redlines to ESI protocols (.6); Review protective order, meeting with CEG re: same (.6); Correspondence with opposing counsel (.3); Prepare and send updated ESI protocols to opposing counsel (.2); Review additional paralegal redactions and send to client (.3); Internal correspondence re: protective order (.3). |
| 12/23/2019 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Draft protective order. |
| 12/23/2019 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Correspondence with CEG (.2); Draft proposed protective order, edit and supplement with CEG changes (2.7); correspondence with opposing counsel (.3); Client correspondence (.1); review letter from SDNY re: mandatory mediation (.2) Correspondence with IT re: logistics for client download (.2); Review correspondence re: conflict and waiver (.4). |
| 12/27/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review client correspondence (.1), internal correspondence with IT re: availability for document download (.2) |
| 12/30/2019 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Meeting with client re document retrieval and case status (1.5); correspondence with JMS re OpEd (.3) |
| 12/30/2019 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: client google drive export steps for production. |
| 12/30/2019 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Draft list of search terms for disclosures (.5); Case management meeting with CEG (.3); Client meeting (2.1); Correspondence with opposing counsel (.3); Review opposing counsel's draft protective order, make notes and compare to our proposed order (1.8); Correspondence with client re: searching devices (.2); Correspondence with DXS re: downloading documents off google drive (.2); review correspondence re op ed (.2); Correspondence with IT re: download of computer (.1). |
| 12/31/2019 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with paralegals re FTP link (.2); Correspondence with client (.1) |
| 01/02/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXG and CEG re FTP link. |
| 01/02/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull Order of Automatic Referral to Mediation from Pacer and save to iManage |
| 01/02/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Pull documents client recently sent. |
| 01/02/2020 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Correspondence with CEG (.1); Correspondence with DXS (.1); Correspondence with opposing counsel (.2); Review correspondence from client re FTP (.1); Review opposing counsel's edits to the proposed ESI stipulation (.8). |
| 01/03/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Rearrange client documents for ringtail production. |
| 01/03/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Conference with SXO re uploading client documents to ringtail. |
| 01/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXO re uploading client documents to Ringtail for document production |
| 01/03/2020 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Discovery meet and confer with opposing counsel. |
| 01/03/2020 | Daniel Stromberg | DXS | 2.2 | $875.00 | $1,925.00 | Review defendant edits to ESI protocol and prepare for meet and confer re: same (.7); meet and confer re: ESI protocol and protective order (1.8); edit ESI protocol per meet and confer (.2); advise SCG re: production format for client LinkedIn profile (.1). |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Create new Nuix credentials for SXG. |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Add issue code to Nuix work book. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 01/03/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with SXG re Nuix navigation and preparation for upcoming Plaintiff's production |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with SXG re new Nuix credentials. |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Assign team members to Nuix work book. |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Restructure and save documents to case file. |
| 01/03/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Telephone conference with CCA re client data ingestion. |
| 01/03/2020 | Sara Olson | SXO | 1.1 | $350.00 | $385.00 | Ingest client data to Nuix. |
| 01/03/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Correspondence with BDK re client data discovery. |
| 01/03/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Create new case book on Nuix. |
| 01/03/2020 | Sara Olson | SXO | 1.2 | $350.00 | $420.00 | Ingest additional client data to Nuix. |
| 01/03/2020 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Correspondence with paralegals and e-discovery team (.3); Begin reviewing client documents to prepare for initial disclosures (2.8); Call with opposing counsel (.9); Case management meeting with CEG (.2); Prepare and send updated draft protective order to opposing counsel (.4); Correspondence with client (.1); Correspondence with DXS re: ESI protocols (.2). |
| 01/06/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with ringtail administrators re uploading recent client document production |
| 01/06/2020 | Christopher C. Alter | CCA | 0.9 | $325.00 | $292.50 | Ingest client documents to Nuix; correspondence with team re same. |
| 01/06/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Begin preparing plaintiff production in Nuix; correspondence with team re same |
| 01/06/2020 | Cara E. Greene | CEG | 2.8 | $950.00 | $2,660.00 | Review documents for production, review and edit initial disclosures |
| 01/06/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise team and SXG re: workflow for client ESI production QC review of PDFs then load file production |
| 01/06/2020 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Continue document review to prepare for initial production (2.1); Draft rule 26 initial disclosures (1.3); Correspondence with paralegals and Ringtail admins re: additional documents and 1/7 production (.3) Download of documents, send to CEG for review (.4); Edit and supplement SDNY Initial disclosures, review documents to mark for confidentiality, and correspondence with CEG (2.2). |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SXG re sending document production to client for their review |
| 01/07/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Compile documents for client's review before sending production over to the defense |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send document production to client. |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Draft transmittal letter to send discovery production to opposing counsel. |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Compile documents in ringtail for production to opposing counsel |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXG re document production and bringing in BXS to send documents to opposing counsel |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS re sending Plaintiff's production to opposing counsel |
| 01/07/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Finalize Plaintiff's production to opposing counsel. |
| 01/07/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Conference with BXK re plaintiff production details |
| 01/07/2020 | Christopher C. Alter | CCA | 1.2 | $325.00 | $390.00 | Prepare plaintiff production in Nuix; correspondence with team re same |
| 01/07/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Finalize and serve initial disclosures and documents. |
| 01/07/2020 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Correspondence with CEG (.2); Correspondence with client (.3); Correspondence with paralegal and ESI team to prepare production, prepare FTP for client review (.3); Edit and supplement transmittal letter (.3); finalize and review documents in Nuix (.7); correspondence with opposing counsel re: protective order (.3); Edit and supplement disclosures, correspondence with CEG and paralegals re: FTP, finalize and send to opposing counsel (3.7). |
| 01/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXG re downloading the Defendants document production |
| 01/08/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Oversee issues re the download of document production from Defendants |
| 01/08/2020 | Christopher C. Alter | CCA | 1.4 | $325.00 | $455.00 | Import defendant production; correspondence with team, IT help re same |
| 01/08/2020 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Assess defendant production re: historical policy documents, email opposing counsel re: format issues (.4); email SXG re: client email production format (.1). |
| 01/08/2020 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Correspondence with paralegal and ESI team re: Google's initial production and production format (.6); Correspondence with opposing counsel (.3); Begin review of documents and drafting issue codes re same (2.3) Correspondence with CEG and DXS (.4). |
| 01/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXG re producing Plaintiff's production in native format |
| 01/09/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Compile the native documents of Plaintiff's production for opposing counsel review |
| 01/09/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Send native Plaintiff's production to opposing counsel |
| 01/09/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Send Plaintiff's native production to opposing counsel's e-discovery expert. |
| 01/09/2020 | Christopher C. Alter | CCA | 0.7 | $325.00 | $227.50 | Correspondence with DXS, Nuix support re possible Defendant production issues |
| 01/09/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Correspondence with SZG, DXS re ESI production (.3); conference with SZG re litigation tasks (.4) |
| 01/09/2020 | Daniel Stromberg | DXS | 1.4 | $875.00 | $1,225.00 | Assess defendant production volume 1 deliverable and advise team re: format issues, coordinate investigation with Nuix and email opposing counsel re: same (.8); conference with SXG re: client document production format and workflow and confirm location and completeness of volume 1 (.6). |
| 01/09/2020 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Correspondence with paralegal and Ringtail admins re: production (.4); Correspondence with CEG and DXS re production (.4); Review FTP load file (.3); Correspondence with opposing counsel re: production (.3); Draft issue codes for doc review (.6); Prepare agenda for case management meeting (.2); Case management meeting with CEG (.5); Begin drafting doc review memo (.4); Correspondence with opposing counsel: production to Niles Rath (.2). |
| 01/10/2020 | Christopher C. Alter | CCA | 4.6 | $325.00 | $1,495.00 | Prepare Defendant production for import to Nuix; correspondence with DXS re same |
| 01/10/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with client, JFS. |
| 01/10/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Coordinate data handling and Nuix import of irregular defendant production format re: historical hr policy documents. |
| 01/10/2020 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Correspondence re: op ed and weekly meeting (.3); Correspondence with opposing counsel re: protective order (.2); Continue drafting doc review memo (.8); Call with SDNY mediation office re assigned mediator (.2). |
| 01/13/2020 | Christopher C. Alter | CCA | 2.7 | $325.00 | $877.50 | Import Defendant production; index same; correspondence with team, Nuix support re same |
| 01/13/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Coordinate import of defendant ESI production |
| 01/13/2020 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Correspondence with client (.1); Correspondence with CEG re: RFP and doc review memo (.1); Finish drafting document review memo, send to CEG for review (1.7); Review opposing counsel's edits to proposed protective order (.8); Correspondence with opposing counsel (.2); Prepare agenda for call with client (.3). |
| 01/14/2020 | Christopher C. Alter | CCA | 0.9 | $325.00 | $292.50 | Import overlay for Defendant production to update pages in Nuix; correspondence with Nuix support re same |
| 01/14/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with client. |
| 01/14/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with CCA re Defendant's production import file types. |
| 01/15/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with JB re coordination of claims (.1); review document review memo (.3) |
| 01/15/2020 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Correspondence with CEG re: RFP and doc review memo (.1); Review CEG edits to doc review memo, make relevant changes, correspondence with Ringtail admins re same (.8). |
| 01/16/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Review and revise issue codes in Nuix casebook; correspondence with team re same. |
| 01/16/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Meet with SZG re discovery requests. |
| 01/16/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Add issue codes to Nuix work book. |
| 01/16/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with team re issue codes and coding documents on Nuix. |
| 01/16/2020 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Correspondence with opposing counsel (.2); Prepare for case management meeting (.2); Case management meeting with CEG (.5); Begin document review (1.2); Correspondence with DXS and CEG re: ESI sources (.2) Email with o/c re: mediation (.2);. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 01/17/2020 | Daniel Stromberg | DXS | 1.2 | $875.00 | $1,050.00 | Draft list of defendant ESI sources to discuss in meet and confer (.2); review CEG email re: discovery on discovery issues and draft ESI sources issues and questions (.3); conference with SXM re: defendant production format issues (.2); draft summary email to opposing counsel re: production format issues (.2); draft meet and confer agenda re: ESI sources (.3). |
| 01/17/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with SG re document view in Nuix. |
| 01/17/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Add issue code to Nuix work book. |
| 01/17/2020 | Shira Gelfand | SZG | 6.9 | $425.00 | $2,932.50 | Call with DXS and correspondence with Ringtail team to discuss ESI formatting issues (.3); Correspondence with DXS and CEG re: ESI sources for call with opposing counsel (.2); Draft email to opposing counsel re: ESI protocol, mediation, and protective order (.4); Email with client (.1); Document review (5.2) Compilation of relevant documents for CEG review (.7). |
| 01/20/2020 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Continue document review (5.4); correspondence with CEG (.1) correspondence with opposing counsel (.1) correspondence with Ringtail team re doc review (.2). |
| 01/21/2020 | Cara E. Greene | CEG | 1.2 | $950.00 | $1,140.00 | Finalize discovery requests. |
| 01/21/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Advise team re: Nuix sorting by document title and subject lines. |
| 01/21/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Telephone conference with SXG re how to code multiple documents on Nuix |
| 01/21/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Train SXG re how to batch code documents on Nuix. |
| 01/21/2020 | Shira Gelfand | SZG | 8.1 | $425.00 | $3,442.50 | Continue document review (4.7); call with client (.2); correspondence with CEG (.4); review client edits (.3); edit and supplement RFP and send to opposing counsel (.8); correspondence with Ringtail admins re document formatting (.2) correspondence with opposing counsel and mediation office re scheduling (.2); Draft initial interrogatories, send to CEG for review (1.3). |
| 01/22/2020 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Review Google's request for production and Interrogatories (1.2); begin drafting response (.7) correspondence with client (.2); document review (2.3); review correspondence from mediator (.2) correspondence with opposing counsel (.2). |
| 01/23/2020 | Daniel Stromberg | DXS | 0.6 | $875.00 | $525.00 | Conference with SXG re: identification of duplicate defendant documents (.2); assess potential duplicate documents and advise SXO re: sort options in Nuix (.4). |
| 01/23/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Correspondence with team re setting up duplication document review on Nuix |
| 01/23/2020 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Email with opposing counsel (.1); email and call with Ringtail team and DXS re production issues (.4); continue drafting responses to Google's RFP (2.3); continue document review, email significant documents to CEG (3.8). |
| 01/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re case overview meeting. |
| 01/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading Defendant's recent document production and uploading them on Ringtail. |
| 01/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail administrators re uploading Defendant's recent document production |
| 01/24/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Download Defendant's document production. |
| 01/24/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with Ringtail Administrators re issues with uploading Defendants' recent document production |
| 01/24/2020 | Christopher C. Alter | CCA | 1.4 | $325.00 | $455.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 01/24/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Review correspondence from opposing counsel re: additional production (.1); Correspondence with counsel re: ESI protocol and protective order, review SDNY rules re same (.4); Correspondence with Ringtail team re production (.2); document review (3.4). |
| 01/27/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Conference with SZG re case overview and upcoming deadline. |
| 01/27/2020 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Case management meeting with CEG (.3); Review correspondence from opposing counsel, review protective order and SDNY rules (.7); correspondence with client (.1); meeting with BK re: case updates and tasks (.4); Begin drafting mediation statement (3.2). |
| 01/28/2020 | Christopher C. Alter | CCA | 3.5 | $325.00 | $1,137.50 | Import Defendant productions to Nuix; correspondence with team re same. |
| 01/28/2020 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Preparation for client call (.1); client call (.2); Correspondence with CEG (.1); Correspondence with opposing counsel re discovery (.3); Continue drafting mediation statement and conducting research re same (3.4); Review Ringtail for docs re: Google employees, draft email to client re same (.4); Review ECF notice from SDNY (.1) Begin drafting Plaintiff's responses to D's interrogatories (1.7). |
| 01/29/2020 | Christopher C. Alter | CCA | 1.3 | $325.00 | $422.50 | Import Defendant production to Nuix; correspondence with team re same. |
| 01/29/2020 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Review correspondence from opposing counsel, review referenced filings (.4); Edit and supplement mediation statement, send to CEG for review (.7); Begin drafting joint status letter to court (2.3); Edit and supplement interrogatories, send to CEG for review (.6); Correspondence with Ringtail team re: production and missing native files (.3) review of additional documents from Defendants (.4). |
| 01/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re Google Written Responses per Employment Protocols. |
| 01/30/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Troubleshoot Nuix adding document permissions with SXO. |
| 01/31/2020 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Continue doc review of Proof 002. |
| 02/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re mediation statement. |
| 02/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re mediation statement. |
| 02/03/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Correspondence with opposing counsel re disclosures (.2); edit status letter to the court (.7) |
| 02/03/2020 | Shira Gelfand | SZG | 8.2 | $425.00 | $3,485.00 | Review correspondence from client, including responses to interrogatories (.4); Prepare for case management meeting (.2); Case management meeting with CEG (.3); Correspondence with opposing counsel (.3); Edit and supplement joint status letter, send to o/c (.4); Review opposing counsel edits to joint status letter, supplement and send to CEG for review (.8); Continue drafting response to interrogatories (.7); Edit and supplement mediation statement (2.3) finalize edits to new version of joint status letter and protective order and send to opposing counsel (.5); correspondence with paralegals re: filing (.2); Review final joint status letter with opposing counsel edits, finalize, send to CEG for review, correspondence with BXS, send to paralegal for filing, review filing (2.1). |
| 02/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re mediation statement. |
| 02/04/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Revise cash flow charts for mediation statement to the court. |
| 02/04/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Meeting with SZG re case updates. |
| 02/04/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client re work status. |
| 02/04/2020 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Edit and supplement mediation statement, review documents to include as exhibits (4.7); Correspondence with CEG (.2); Review letter from court re: initial disclosures, flag deadline (.3); Meeting with BXR re outstanding tasks (.2); review correspondence with client (.1). |
| 02/05/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Pull docket documents and save them to firm's database. |
| 02/05/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client, opposing counsel re rescheduling mediation |
| 02/05/2020 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Edit and supplement mediation statement and review relevant documents in ringtail (2.3); Continue drafting responses and objections to interrogatories (1.8); Correspondence with opposing counsel (.2); correspondence with CEG (.1); case management meeting with CEG (.2). |
| 02/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re case updates. |
| 02/06/2020 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Compile relevant documents from Defendants' production and send to the client |
| 02/06/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with opposing counsel re mediation. |
| 02/06/2020 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Correspondence with opposing counsel re mediation (.2); Prep for Case management meeting (.2); Case management meeting (.3); Call with client (.4); Review individual court rules, Draft letter re extension to court, send to CEG for review (1.2); Correspondence with paralegal and RT admin re: FTP of hot docs to client (.3); Final review of relevant documents (176) in RT for FTP, send instructions to paralegals (1.3); call and email with mediator and mediation office (.4) Review FTP in Y drive and draft letter from paralegal (.3). |
| 02/07/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | File Letter Motion for Extension of Time to Complete Mediation to the Court |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 02/07/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review and file extension for mediation. |
| 02/07/2020 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Edit discovery requests and interrogatories. |
| 02/07/2020 | Shira Gelfand | SZG | 3.5 | $425.00 | $1,487.50 | Edit and supplement letter to court, prepare for filing, correspondence with paralegal, finalize and file (.8); Meeting with client (1.3); Case management meeting (.2); Correspondence with opposing counsel (.2) Correspondence with mediator (.1); Correspondence with DXS (.1); Edit and supplement responses to interrogatories (1.6). |
| 02/09/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client re discovery requests. |
| 02/10/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Download documents sent from client to be uploaded to database. |
| 02/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Download Order from Judge Schofield granting Motion for Extension of Time |
| 02/10/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Conference with SZG re case updates. |
| 02/10/2020 | Christopher C. Alter | CCA | 0.5 | $325.00 | $162.50 | Ingest client documents to Nuix; correspondence with team re same. |
| 02/10/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: client document production assembly coding, create issue for RFP response production assembly |
| 02/10/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with team re client data ingestions on Nuix. |
| 02/10/2020 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Review correspondence from client and additional documents (.3); Review answers to interrogatories from client (.2); Correspondence with CEG (.2); Meeting with paralegal (.2); Correspondence with Ringtail team re: additional documents and upcoming production (.3); Review letter from judge (.2); Edit and supplement request for interrogatories (.8); Edit and supplement plaintiff's response to interrogatories (1.3); Review Defendant's RFP and Begin review of documents to respond to RFPs (3.6); draft email to CEG re outstanding documents (.2). |
| 02/11/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with team re searching for documents in Nuix. |
| 02/11/2020 | Cara E. Greene | CEG | 1.2 | $950.00 | $1,140.00 | Review and edit document request responses, correspondence with client re same; correspondence re interrogatories. |
| 02/11/2020 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Advise SXG re: filtering produced client documents from future productions (.1); coordinate meet and confer roles and strategy with SXG (.1); email CEG and SXG re: client ESI sources re: meet and confer preparation (.3). |
| 02/11/2020 | Shira Gelfand | SZG | 6.7 | $425.00 | $2,847.50 | Correspondence with client (.2); Continue searching documents and review of new uploads in Ringtail and prepare for upcoming production (2.1); Correspondence with paralegal and ringtail team re: production (.3); Correspondence with opposing counsel (.2); Correspondence with DXS and CEG re: client ESI practices, review past meeting notes for information on ESI practices (.4); Edit and supplement plaintiff's interrogatories (.6); Edit, supplement, and review of responses to RFP (1.1); Correspondence with CEG re same (.2); Edit and supplement responses to interrogatories (.4); Finalize and proofread responses to RFP and interrogatories, send to opposing counsel (1.2). |
| 02/12/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Phone conference with SZG, DS, and opposing counsel re ESI protocol |
| 02/12/2020 | Daniel Stromberg | DXS | 3.1 | $875.00 | $2,712.50 | Review correspondence to prepare for meet and confer re: esi sources (.9); email with SXG re: ESI meet and confer strategy (.2); conference with SXG to prepare for ESI meet and confer (.1); review defendant production format issues re: meet and confer (.3); meet and confer with opposing counsel and defendant re: ESI sources (1.1); post meet and confer call with SXG (.1); investigate defendant load files missing data and email opposing counsel per meet and confer to request replacements (.4). |
| 02/12/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Correspondence with DXS re: ESI questions from opposing counsel (.3); Preparation for call with Google counsel (.3); Call with Google Counsel (1.1); Call with DXS debriefing and discussing next steps (.1); Email correspondence with Google re production (.1); Correspondence with CEG re: outstanding issues and production (.3); Correspondence with Ringtail team re: doc review issues(.2); Review Google's responses to our Request for Production (1.7). |
| 02/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull docket documents re Court's order. |
| 02/13/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with SZG re batch print document error code issue |
| 02/13/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Address Nuix batch print document error code issue. |
| 02/13/2020 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Correspondence with ringtail team re: documents for production (.2); correspondence with CEG (.1); Review filing from court re mediation (.3). |
| 02/18/2020 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with opposing counsel (.2); Correspondence with client (.2) |
| 02/19/2020 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Edit and supplement plaintiff's responses to interrogatories, review relevant portions of complaint, send to CEG for review (1.3). |
| 02/20/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with SZG re interrogatories. |
| 02/20/2020 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Correspondence with client and review attached article re: Tariq Shaukrat (.3); Correspondence with CEG re: responses to interrogatories (.1); Edit and finalize responses to interrogatories, send to client to sign and send to opposing counsel (1.4). |
| 02/24/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with J. Burt re potential conflicts. |
| 02/24/2020 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with CEG (.1); Correspondence with client (.1); Prepare agenda for client call (.3) |
| 02/25/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client to discuss case and work updates. |
| 02/25/2020 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Call with client and CEG (.5); Correspondence with client (.2) |
| 02/26/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with Nuix team re addressing comparison question from case team. |
| 02/26/2020 | Daniel Stromberg | DXS | 0.4 | $875.00 | $350.00 | Advise SXG re: removal of previously produced documents from client production population (.2); manually identify and remove same (.1); conference with SXG re: same and re: coding families consistently for production (.1). |
| 02/26/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with team re comparing documents re written discovery on Nuix |
| 02/26/2020 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Review documents in Ringtail for production, correspondence with DXS re same (1.6); Correspondence with client (.2). |
| 02/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXO re case memo. |
| 02/27/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Meeting with SZG re case updates and new deadlines. |
| 02/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Download Defendant's recent document production. |
| 02/27/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SXO re Plaintiff's documents in review system. |
| 02/27/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with SXG re Nuix coding steps. |
| 02/27/2020 | Christopher C. Alter | CCA | 1.0 | $325.00 | $325.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 02/27/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Telephone conference with SXG re upcoming production |
| 02/27/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG. |
| 02/27/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Extract zipped production from case file. |
| 02/27/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with team re Defendant's production and drafting case memo. |
| 02/27/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Prepare for Plaintiff's production on Nuix; correspondence with team re same |
| 02/27/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Download coded documents for written discovery responses for CXG. |
| 02/27/2020 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Prepare agenda for meeting (.3); Case management meeting with CEG (.5); draft supplemental initial disclosures (1.4); correspondence with opposing counsel (.4); review of ESI stipulation (.8). |
| 02/28/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Compile Plaintiff's production for CEG's review. |
| 02/28/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Update BDK Nuix credentials. |
| 02/28/2020 | Shira Gelfand | SZG | 5.1 | $425.00 | $2,167.50 | Correspondence with opposing counsel (.1); correspondence with BK (.2); review of documents for production (.6) correspondence with CEG (.1); correspondence with Ringtail team re additional production from defendants (.4); begin drafting deficiency chart (3.7). |
| 02/29/2020 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Draft deficiency chart. |
| 03/02/2020 | Christopher C. Alter | CCA | 0.3 | $325.00 | $97.50 | Research in Nuix re defendant produced excel documents; correspondence with SXG re same |
| 03/02/2020 | Christopher C. Alter | CCA | 0.6 | $325.00 | $195.00 | Review productions in Nuix casebook re possible duplicates; correspondence with SXG re same |
| 03/02/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with SZG re policies and procedures on Nuix |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 03/02/2020 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Doc review (4.8); Correspondence with CEG (.2); correspondence with client (.1); Correspondence with Ringtail team re documents (.3). |
| 03/03/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Compile Plaintiff's production and discovery to client |
| 03/03/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with client re documents. |
| 03/03/2020 | Brian D. Kouassi | BDK | 1.9 | $325.00 | $617.50 | Compile discovery and send plaintiff's discovery to Opposing Counsel |
| 03/03/2020 | Christopher C. Alter | CCA | 0.8 | $325.00 | $260.00 | Prepare plaintiff production; correspondence with team, DXS re same |
| 03/03/2020 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Review mediation statement (.5); conference with SZG re discovery deficiencies (.5); meet and confer call with opposing counsel (1.0); review deficiency chart (.3). |
| 03/03/2020 | Shira Gelfand | SZG | 11.6 | $425.00 | $4,930.00 | Correspondence with DXS (.2); Correspondence with CEG (.7); edit and supplement deficiencies chart (1.2); Prepare agenda for call with Paul Hastings (.2); Attention to document review and initial disclosures (1.2) Correspondence with mediator (.3); Case management meeting and Prep with call with opposing counsel (.5) Call with Paul Hastings (1.0); Prepare supplemental initial disclosures, correspondence with client, correspondence with paralegal, correspondence with Ringtail team, correspondence with CEG, call with client, review of documents, attention to redaction of third parties (6.3). |
| 03/04/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondence with Ringtail Admins re coding issues. |
| 03/04/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Compile production for attorneys review. |
| 03/04/2020 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | Client meeting to discuss discovery and mediation (1.8); finalize mediation statement (.8). |
| 03/04/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Coordinate client load file production creation to match pdf sort order |
| 03/04/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with SZG regarding case background and strategy. |
| 03/04/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Export load files for Plaintiff's productions on Nuix |
| 03/04/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Download and save Plaintiff's production export load files from Nuix to case file |
| 03/04/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Telephone conference with BDK re manual Plaintiff's production redactions on case file |
| 03/04/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with DXS re reconciling Plaintiff's production redactions and load files on case file and Nuix |
| 03/04/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Download and quality check Plaintiff's productions load files |
| 03/04/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BSS for Nuix redaction task for available staff |
| 03/04/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Unlock Plaintiff's production and reset for properly coded metadata on Nuix |
| 03/04/2020 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Preparation for meeting (.5); Client meeting with CEG (2.0); Begin drafting letter to opposing counsel re: deficiencies in production (1.3); Correspondence with client (.1); Correspondence with Ringtail team re: redacting metadata for production (.3); Correspondence with paralegal re binder (.2) Correspondence with mediator (.1); correspondence with opposing counsel (.4). |
| 03/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re sending her case information. |
| 03/05/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Compile documents for counsel's review. |
| 03/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXO re production to Opposing Counsel. |
| 03/05/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with SZG and SXO re production to Opposing Counsel |
| 03/05/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with client re production, correspondence with SZG re letter to opposing counsel |
| 03/05/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review mediation statement. |
| 03/05/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Telephone conference with SZG and BDK re Plaintiff's production preparation on Nuix |
| 03/05/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Save document to case file. |
| 03/05/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Draft and circulate FTP message to Defendants to SZG for review and approval with Plaintiff's production package |
| 03/05/2020 | Sara Olson | SXO | 0.6 | $350.00 | $210.00 | Prepare Plaintiff's production on Nuix. |
| 03/05/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Telephone conference with SZG re re-production of Plaintiff's documents |
| 03/05/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Circulate Plaintiff's production set to SZG for approval to send to Defendants |
| 03/05/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BDK re reproducing Plaintiff's documents. |
| 03/05/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Follow-up with SZG re exporting load files on manual Plaintiff's productions and |
| 03/05/2020 | Sara Olson | SXO | 1.6 | $350.00 | $560.00 | Reproduce Plaintiff's productions on Nuix. (1) Correspondence with SZG re Plaintiff's production. (.5) Resend Plaintiff's production set to Defendants. (.1). |
| 03/05/2020 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Correspondence with mediator (.2); Review mediation statement (.4); Correspondence with CEG (.2); Correspondence with client re documents (.3); Meeting with MXJ re: case (.6); Correspondence with BK (.2) Call with client (.2); Correspondence with RT admins (.3); Designate appropriate documents, remove redactions, and prepare for production, conduct final review (4.6); Correspondence with opposing counsel (.2); Review correspondence re additional files from client (.2); Correspondence with CEG (.2). |
| 03/06/2020 | Christopher C. Alter | CCA | 1.2 | $325.00 | $390.00 | Prepare plaintiff production in Nuix; correspondence with team re same |
| 03/06/2020 | Christopher C. Alter | CCA | 0.7 | $325.00 | $227.50 | Ingest client documents to Nuix; correspondence with team re same. |
| 03/06/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Conference with MJS and SXG re: defendant ESI search term proposal. |
| 03/06/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SXG/DXS regarding search terms and custodians. |
| 03/06/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Receipt & review of correspondence from SZG regarding deficiency letter |
| 03/06/2020 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Draft and send Plaintiff's productions FTP package to Defendants. |
| 03/06/2020 | Sara Olson | SXO | 1.1 | $350.00 | $385.00 | Ingest client data to Nuix. |
| 03/06/2020 | Shira Gelfand | SZG | 7.2 | $425.00 | $3,060.00 | Review of documents in Ringtail (1.6); Correspondence with Ringtail team (.4); Correspondence with paralegals (.2); correspondence with CEG (.1) Calls with MXJ (.2); Call with DXS (.2); Correspondence with CEG (.2); correspondence with paralegals (.2); Final review of documents in Y drive, prep for production (1.2); Continue drafting deficiency letter, conduct research, send to CEG for review (2.9). |
| 03/08/2020 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Begin drafting ESI search terms and custodians and review relevant documents (3.3). |
| 03/09/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Add MXJ to casebook in Nuix. |
| 03/09/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Case management meeting with SZG (.5); telephone call with client (.5). |
| 03/09/2020 | Cara E. Greene | CEG | 2.5 | $950.00 | $2,375.00 | Prepare for mediation and correspondence with opposing counsel (1.8); meeting with SZG and MJ (.2); telephone call with client to discuss damages calculations (.5). |
| 03/09/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference call with client re preparation for mediation, damages calculations and case strategy |
| 03/09/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Conference with CEG/SZG regarding preparation for mediation. |
| 03/09/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review ESI search term proposal. |
| 03/09/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review correspondence regarding attendance at mediation. |
| 03/09/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from CEG regarding comparator information and preparation for mediation |
| 03/09/2020 | Shira Gelfand | SZG | 6.1 | $425.00 | $2,592.50 | Edit and supplement ESI search terms, send to CEG/MXJ (.8); Correspondence with and CEG MXJ (.3); Correspondence with opposing counsel (.3); Prepare agenda for team meeting! (.5); review damages calculation (.4); Meeting with MXJ (.3); Call with Ulku and team call (1.1); Attention to damages calculation (.1); review new production from opposing counsel, prepare chart, correspondence with paralegal, review documents in Ringtail (2.3). |
| 03/10/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download documents sent by Opposing Counsel. |
| 03/10/2020 | Cara E. Greene | CEG | 4.2 | $950.00 | $3,990.00 | Prepare for and attend mediation. |
| 03/10/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Travel to and from mediation (1/2 charge). |
| 03/10/2020 | Maya S. Jumper | MSJ | 2.0 | $475.00 | $950.00 | Attend mediation with CEG/SZG. |
| 03/10/2020 | Maya S. Jumper | MSJ | 0.5 | $237.50 | $118.75 | Travel to mediation. |
| 03/10/2020 | Maya S. Jumper | MSJ | 0.5 | $237.50 | $118.75 | Travel from mediation. |
| 03/10/2020 | Shira Gelfand | SZG | 1.0 | $212.50 | $212.50 | Travel to and from mediation |
| 03/10/2020 | Shira Gelfand | SZG | 3.5 | $425.00 | $1,487.50 | Attend mediation (3.0); Correspondence with opposing counsel (.2); review op ed (.3) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 03/11/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence SZG and opposing counsel regarding document production |
| 03/12/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download Opposing Counsel's production. |
| 03/12/2020 | Christopher C. Alter | CCA | 1.8 | $325.00 | $585.00 | Import Defendant productions to Nuix; correspondence with team re same. |
| 03/12/2020 | Cara E. Greene | CEG | 2.0 | $950.00 | $1,900.00 | Case management meeting (.5); telephone call with client re mediation and discovery (.5); discovery planning meeting (1.0). |
| 03/12/2020 | Maya S. Jumper | MSJ | 1.6 | $475.00 | $760.00 | Review and revise search terms. |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding correspondence to CEG regarding search terms and agenda |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Conf call with client regarding next steps and case strategy. |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Finalize meeting notes and save to file. |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding production. |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding AEO/confidential designation |
| 03/12/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding recap from mediation and next steps. |
| 03/12/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with CCA re downloading Defendant's production and decrypting on Nuix |
| 03/12/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with team re new Defendant's production for import to Nuix |
| 03/12/2020 | Shira Gelfand | SZG | 5.1 | $425.00 | $2,167.50 | Case Management Meeting CEG/SZG/MSJ (.5); Client Call (1.2) call with Ulku; MSJ/ CEG call re assignment allocation (.2); Email with client re: document retrieval (.3); Correspondence with paralegal and Ringtail admins re production (.2); Review of new production in RT, send email to CEG/ MSJ re same (2.7). |
| 03/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MXJ re Opposing Counsel's responses to Interrogatories. |
| 03/13/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with ringtail admins re pulling documents referenced in Opposing Counsel's responses to Plaintiff's interrogatories. |
| 03/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admin regarding downloading production |
| 03/13/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Correspondence with team re documents to pull from Nuix casebook for review |
| 03/13/2020 | Christopher C. Alter | CCA | 0.4 | $325.00 | $130.00 | Download documents from casebook; correspondence with team re same |
| 03/13/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Case management meeting to discuss discovery and deficiency letter. |
| 03/13/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding ESI strategy and next steps. |
| 03/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence and review follow up correspondence to BXX regarding document pull and PDF assignment |
| 03/13/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review Defendant's responses to ROGS. |
| 03/13/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case strategy and next steps. |
| 03/13/2020 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Review defendants responses to interrogatories (.7); calls with MSJ (.8); case management meeting with CEG and MSJ (.5); draft deficiency letter (4.7); correspondence from opposing counsel (.2); correspondence with paralegal and Ringtail admins (.2). |
| 03/14/2020 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Continue drafting deficiency letter. |
| 03/15/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review draft deficiency letter. |
| 03/15/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Revise deficiency letter. |
| 03/15/2020 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Continue drafting deficiency letter, review defendants responses to interrogatories and referenced documents (2.7); correspondence with MSJ (.1). |
| 03/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MJS and SZG re deposition notices. |
| 03/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Review and organize deadlines re deposition notices. |
| 03/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re potential depositions. |
| 03/16/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Draft redaction log and pull all documents that were redacted during previous productions |
| 03/16/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting |
| 03/16/2020 | Daniel Stromberg | DXS | 0.8 | $875.00 | $700.00 | Review and edit draft ESI search term proposal and instructions. |
| 03/16/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: ESI protocol strategy and proposed edits. |
| 03/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Coordinate redaction log assignment with BXX/SZG. |
| 03/16/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Draft correspondence to DXS regarding review of search terms; review edits and incorporate |
| 03/16/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding next steps and case updates. |
| 03/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to BXX regarding calendaring and deposition notices |
| 03/16/2020 | Maya S. Jumper | MSJ | 3.4 | $475.00 | $1,615.00 | Finalize deficiency letter. |
| 03/16/2020 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Calls with MSJ (.3); correspondence with paralegal (.4); correspondence with MSJ and CEG (.2); draft list of individuals and job positions in defendants ROG responses (1.6) prepare agenda for team meeting (.3); case management meeting with CEG / MSJ (.5); debrief with MSJ (.2); preparation for client call (.5); correspondence with DXS (.4). |
| 03/17/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Draft deposition notices for people to be deposed by the Plaintiff |
| 03/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re deposition notices. |
| 03/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re deposition notices. |
| 03/17/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client re status, discovery. |
| 03/17/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Circulate search terms to client and incorporate edits. |
| 03/17/2020 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Preparation for call with client (.6) call with client (.5) ; send email to client re individuals in defendant responses to ROGS (.2) correspondence with MSJ and CEG re depositions (.3); correspondence with BXX (.2); review deficiency letter (.7) begin drafting 30(b)(6) deposition notice and review documents in Ringtail re same (2.3); review updated search terms (.6); correspondence with opposing counsel (.2). |
| 03/18/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download defendant's production and deal with issues related to defendant's production |
| 03/18/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with ringtail admins re defendant's production issues |
| 03/18/2020 | Christopher C. Alter | CCA | 0.8 | $325.00 | $260.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 03/18/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review information re comp comparison and correspondence re same |
| 03/18/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Assess defendant productions and advise SXG re: identifying documents designated as attorneys eyes only. |
| 03/18/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding scheduling. |
| 03/18/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review draft 30b6 deposition notice. |
| 03/18/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review comp compare chart. |
| 03/18/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with team re identifying dat files in Defendant's productions |
| 03/18/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BDK re link version letter sent from Defendants re document production |
| 03/18/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with team re Defendant's productions. |
| 03/18/2020 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Correspondence with client(.3); attention to issues related to newest production and correspondence with opposing counsel re same (.4); finalize first draft of 30(b)(6) notice and send to CEG and MSJ (1.3); review updates production and compare with previously produced documents, correspondence with CEG and MSJ re same (1.7); review of comparator compensation, protective order and AEO docs (1.2). |
| 03/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re redaction log. |
| 03/19/2020 | Cara E. Greene | CEG | 2.7 | $950.00 | $2,565.00 | Review and edit meet and confer letter and conference with SZG, MJ re same. |
| 03/19/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file to prepare for conference with CEG/SZG. |
| 03/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 03/19/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review and revise ESI search terms. |
| 03/19/2020 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Review and incorporate CEG edits. |
| 03/19/2020 | Shira Gelfand | SZG | 6.1 | $425.00 | $2,592.50 | Correspondence with MSJ (.1); create agenda for meeting (.5); review correspondence from client (.2); case management meeting with CEG and MSJ (.9); edit and supplement deficiency letter, conduct research re same, review ESI search terms (4.4). |
| 03/20/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Review and edit documents re production to opposing counsel. |

*Rowe v. Google LLC*
Case No. 19-cv-08655 (JHR)
Outten Golden LLP
Lodestar

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 03/20/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Draft Notice of Appearances for MSJ and SZG for the SDNY. |
| 03/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JXL, BXS, SZG and MSJ re creating accounts for SZG and MSJ in the SDNY in order to file the Notice of Appearance. |
| 03/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS re creating accounts for SZG and MSJ in the SDNY in order to file the Notice of Appearance. |
| 03/20/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Finalize SDNY Notice of Appearances for SZG and MSJ and request creation of pacer accounts for SZG and MSJ |
| 03/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Download and save recent docket filing from Court Clerk re Mediator Report |
| 03/20/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG, MJ. |
| 03/20/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise SXG re: ESI custodial negotiation strategy re: multiple custodians for same position over time |
| 03/20/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review NOA and correspondence from BK regarding NOA. |
| 03/20/2020 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Edit and supplement ESI search terms and letter (3.8); call with MSJ (.3) call with CEG (.5); correspondence with BK re NOA (.2) doc review of additional documents for inclusion into ESI search terms and letter (2.3). |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Weekly meeting re case updates with MSJ and SZG. |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Finalize draft Notices of Depositions and submit for review. |
| 03/23/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Input MSJ's edits re deposition notices. |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Produce Notice of Depositions into final format. |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re draft deposition notices. |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re draft deposition notices. |
| 03/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re draft deposition notices. |
| 03/23/2020 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Continue editing deficiency letter and reviewing underlying requests and responses;  edit ESI searches and 30(b)(6) notices. |
| 03/23/2020 | Daniel Stromberg | DXS | 0.6 | $875.00 | $525.00 | Review and edit draft ESI search term proposal and instructions. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review notices and revise. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Conference call with SZG/CEG regarding discovery and next steps. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with BKC/SZG regarding case update and deposition notices. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review and revise 30(b)(6) notice. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding agenda allocation. |
| 03/23/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding client document search and revise. |
| 03/23/2020 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Prepare agenda for meeting(.4); case management meeting with CEG and MSJ (.5) call with MSJ (.2); call with MSJ and BXK (.3); review deposition notices and correspondence with MSJ and BXK (.7); draft list of searches for clients Google Drive and correspondence with MSJ (.8); correspondence with client and search for relevant documents in Ringtail (.7); edit and supplement deficiency letter and ESI search terms (3.3); correspondence with CEG (.2); call with MSJ (.2). |
| 03/24/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Finalize second version of deposition notices. |
| 03/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re second drafts of deposition notices. |
| 03/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re second set of deposition notices. |
| 03/24/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review and finalize deficiency letter (1.0), deposition notices and ESI search terms and circulate to CEG/SZG (.7) |
| 03/24/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Conference with CEG/SZG and U. Rowe regarding discovery and case strategy. |
| 03/24/2020 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Prep for call with client (.3) call with client (1.6); correspondence with MSJ (.2); edit and supplement deficiency letter and ESI search terms, send to CEG and MSJ (2.3). |
| 03/25/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Multiple drafts of Notice of 30(b)(6) Depositions and Notice of 30(b) Depositions |
| 03/25/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Finalize Notice of 30(b)(6) Depositions and Notice of 30(b) Depositions |
| 03/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Compile exhibits for SZG's review. |
| 03/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re compiling exhibits. |
| 03/25/2020 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Telephone call with client re depositions, discovery (.5); edit letter (.4); update search terms (.4); update 30 (b)(6) deposition notice (.3). |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise deposition notices. |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with BXC regarding deposition notices. |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review draft correspondence to opposing counsel and attachments. |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to SZG regarding cover letter to ESI search terms. |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG regarding finalizing discovery papers. |
| 03/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Correspondence with LIM regarding notice proposal and welcome letter. |
| 03/25/2020 | Shira Gelfand | SZG | 7.4 | $425.00 | $3,145.00 | Review MSJ edits to search terms, deficiency letter, and deposition notices (1.3); edit and supplement deficiency letter, ESI search terms, depo notices, and ESI protocol and send to opposing counsel (4.3); correspondence with CEG and MSJ and BXK re same (.8). |
| 03/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re mailing out deposition notices |
| 03/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and BS re mailing out deposition notices |
| 03/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and BS re mailing out deposition notices |
| 03/26/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG, MJ. |
| 03/26/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG depositions and next steps regarding discovery. |
| 03/26/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding debrief from team call regarding depositions and discovery M&C |
| 03/26/2020 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Prep for case management meeting (.6); case management meeting (.5) debrief with MSJ (.2); review correspondence from opposing counsel (.1) draft proposed schedule for case extension (.8); correspondence with CEG re deposition notices (.2); correspondence with paralegals re depo notices (.4). |
| 03/27/2020 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Review CEG materials re depo prep. |
| 03/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re weekly meeting. |
| 03/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update weekly meeting. |
| 03/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS re Notice of Appearances for the SDNY. |
| 03/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS re Notice of Appearances for the SDNY. |
| 03/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re Notice of Appearances for the SDNY |
| 03/30/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review and update case file. |
| 03/30/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG regarding next steps and assignment allocation. |
| 03/30/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 03/30/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding M&C scheduling. |
| 03/30/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Receipt & review of correspondence from SZG regarding edits to agenda for client meeting |
| 03/30/2020 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Preparation for case management meeting (.4); meeting with MSJ (.2); call with MSJ and CEG (.2); correspondence with BXK re notice of appearance (.2); correspondence with client (.2); prepare agenda for client call (.4); review CEG depo prep materials part 2 (1.2); review proposed change to scheduling order and judges rules (.3); review of deficiencies and RFPs for call with opposing counsel (2.3) correspondence with opposing counsel (.2). |
| 03/31/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Telephone call with client re discovery strategy (.5); case management meeting with MSJ (.2). |
| 03/31/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Circulate discovery documents to client. |
| 03/31/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with client/CEG/SZG regarding case updates and next steps. |
| 03/31/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to client regarding discovery documents |
| 03/31/2020 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Prep for client call (.2); client call (.3); correspondence with opposing counsel (.2); |
| 04/01/2020 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Correspondence with counsel (.3) correspondence with CEG (.2) begin research on Diane Greene, create bio for depo outline (1.7). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 04/02/2020 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Meet and confer call with opposing counsel. |
| 04/02/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Receipt & review of correspondence from CEG regarding meeting cancellation and draft response |
| 04/02/2020 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Correspondence with CEG and MSJ re case management meeting (.2); continue drafting bio and objectives for Diane Greene (2.4) review relevant documents in order to draft bio (1.7). |
| 04/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re case updates and weekly meeting. |
| 04/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update status of weekly meeting and confer with SZG and MSJ. |
| 04/06/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review meeting agenda and draft correspondence to SZG. |
| 04/06/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review agenda and prepare for team call. |
| 04/06/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 04/06/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding scheduling update. |
| 04/06/2020 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Preparation for team meeting (.4); correspondence with MSJ (.2); correspondence with BXK (.2) |
| 04/07/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Client status meeting (.4); follow up with K. Gage re discovery status (.1). |
| 04/07/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with client/CEG/SZG regarding case updates and next steps. |
| 04/07/2020 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with opposing counsel (.1), preparation for call with client (.3); client call (.3); correspondence with MS (.2); correspondence with CEG (.2). |
| 04/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG regarding deposition prep and discovery next steps. |
| 04/08/2020 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Call with MSJ (.3); correspondence with opposing counsel (.2); begin drafting depo objectives and bio for Jennifer Burris, review relevant documents in Nuix (2.6). |
| 04/09/2020 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Meeting with CEG (.5) review documents and continue drafting Jennifer Burdis depo objectives (1.2) |
| 04/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re rescheduling weekly meeting. |
| 04/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Reschedule weekly meeting. |
| 04/13/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG and MXJ. |
| 04/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding rescheduled call. |
| 04/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Receipt & review of correspondence from client and draft response |
| 04/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with CEG/SZG regarding next steps and discovery strategy. |
| 04/13/2020 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Prepare agenda for team call (.4); case management meeting (.2); correspondence with opposing counsel (.2); correspondence with client (.1). |
| 04/14/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with MXJ re client communications. |
| 04/14/2020 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with client (.2); correspondence with MSJ (.2). |
| 04/15/2020 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with opposing counsel. |
| 04/16/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Review letter from opposing counsel re discovery disputes and correspondence with client re same |
| 04/16/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Receipt & review of correspondence from opposing counsel regarding responses to discovery letter |
| 04/16/2020 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Correspondence with o/c (.2) Review opposing counsel letter, evaluate response and next steps (1.7); correspondence with client (.1); correspondence with MSJ and CEG (.2). |
| 04/17/2020 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Conference with MXJ and SZG re discovery disputes and opposing counsel's letter (.4); video conference with client re same (.6); correspondence with client re organizational charts (.1); review discovery documents and disputed issues (1.2). |
| 04/17/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review Defendant's response to discovery letter. |
| 04/17/2020 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Conference call with MB/co-counsel / KD regarding filing and arbitration filing |
| 04/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Receipt & review of correspondence from client regarding supervisory line |
| 04/17/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG/client regarding. |
| 04/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Debrief conference with SZG regarding assignment allocation. |
| 04/17/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Preparation for call with client (.7); case mgmt meeting with CEG and MSJ (.5); call with client (.5); email correspondence with client (.3); correspondence with opposing counsel (.1). |
| 04/18/2020 | Shira Gelfand | SZG | 5.9 | $425.00 | $2,507.50 | Correspondence with MSJ (.6); begin drafting letter to court, conduct research re same (5.3) |
| 04/19/2020 | Maya S. Jumper | MSJ | 3.2 | $475.00 | $1,520.00 | Conduct legal research and draft proposed agenda for discovery meet & confer |
| 04/19/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review edits agenda from SZG. |
| 04/19/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review letter to court regarding discovery disputes and revised schedule. |
| 04/19/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Continue drafting letter to judge, conduct research re same (2.7); review MSJ outline and agenda for meet and confer, add additional information (1.4). |
| 04/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling and compiling documents for review |
| 04/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling and compiling documents. |
| 04/20/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Compile list of documents requested by opposing counsel and draft email to database admins |
| 04/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re opposing counsel document requests. |
| 04/20/2020 | Cara E. Greene | CEG | 2.2 | $950.00 | $2,090.00 | Case management meeting with MXJ and SZG (.5); prepare for meet and confer meeting with opposing counsel (.7); meet and confer call with opposing counsel (1.0). |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and today's M&C. |
| 04/20/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Meet and confer with opposing counsel. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review SZG edits to M&C outline and revise and circulate to team. |
| 04/20/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Review file and legal authority in preparation for M&C. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG regarding discovery outline and discovery letters. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding document pull request. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding document assignment. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding add'l case authority. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG regarding discovery letter. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review correspondence from NXF and review samples regarding comparator discovery. |
| 04/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Debrief conference with CEG/SZG regarding next steps and case strategy. |
| 04/20/2020 | Shira Gelfand | SZG | 7.6 | $425.00 | $3,230.00 | Case management meeting w CEG and MSJ (.6); research and preparation for meet and confer (2.7); meet and confer (1.1); call with MSJ and CEG (.4); call with MSJ (.2); edit and supplement letter to court (2.3) email to client (.1); email w opposing counsel re modified schedule (.2). |
| 04/21/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Organize opposing counsel's document request and pull requested documents from Ringtail |
| 04/21/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Compile and draft exhibits for Letter Motion to the SDNY. |
| 04/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with ringtail admins re document production |
| 04/21/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Edit exhibits for upcoming letter to the court. |
| 04/21/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Organize and compile requested documents from opposing counsel in electronic binder format |
| 04/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re exhibits and fix issues. |
| 04/21/2020 | Christopher C. Alter | CCA | 0.7 | $325.00 | $227.50 | Download native files for binder; correspondence with team re same. |
| 04/21/2020 | Cara E. Greene | CEG | 2.7 | $950.00 | $2,565.00 | Edit and revise pre-motion letter to court (1.9); telephone call with client re pre-motion letter (.5); review schedule and correspondence re same (.3). |
| 04/21/2020 | Maya S. Jumper | MSJ | 2.3 | $475.00 | $1,092.50 | Conduct legal research and revise letter motion regarding discovery. |
| 04/21/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to BXS regarding filing. |
| 04/21/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG to client. |
| 04/21/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG regarding discovery letter. |
| 04/21/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conduct legal research. |
| 04/21/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Revise and edit letter and circulate to CEG for final review. |
| 04/21/2020 | Maya S. Jumper | MSJ | 2.6 | $475.00 | $1,235.00 | Coordinate and monitor filing of discovery letter. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 04/21/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with team re creating text load file and download document from Nuix to file path |
| 04/21/2020 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Email with client (.2); edit and supplement letter (.7); meeting with client (.4); correspondence with BXK (.3); review exhibits, make edits (.8); cite check and review letter (1.3); correspondence with CEG and MSJ (.6); correspondence with o/c (.3) finalize filing and send to paralegal (.8); review filing (.3). |
| 04/22/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Update case file database with recent docket entries as well as update case deadlines with new court dates. |
| 04/22/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Correspondence with SZG re statistics on Defendant productions. |
| 04/22/2020 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Review correspondence from judge (.3); correspondence with MSJ and CEG (.3); review of documents in NUix to provide stats to CEG (.6); correspondence with o/c (.2). |
| 04/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re document production. |
| 04/23/2020 | Brian D. Kouassi | BDK | 2.7 | $325.00 | $877.50 | Finalize document production to opposing counsel re discovery |
| 04/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with SXO re inside sales process. |
| 04/23/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and edit correspondence to opposing counsel (.2); case management meeting (.3). |
| 04/23/2020 | Daniel Stromberg | DXS | 0.7 | $875.00 | $612.50 | Review opposing counsel email re: Redwood data export production format and email with counsel re: deficiencies |
| 04/23/2020 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Preparation for team call (.4); case mgmt meeting with MSJ and CEG (.5); correspondence with opposing counsel re meet and confer and redwood files (.6); review letter re plaintiffs disc. deficiencies (.9) prepare information re Client search of work files (.5); correspondence w MSJ re outstanding projects and assignments (.2). |
| 04/24/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Compile Defendant's relevant documents from multiple productions and present to attorneys' for review |
| 04/24/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Combine documents in portfolio format for document production review |
| 04/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re document production. |
| 04/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re document production. |
| 04/24/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Compile all of Plaintiff's document productions for team's review |
| 04/24/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re deficiency letter. |
| 04/24/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to client regarding discovery update |
| 04/24/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to client regarding deficiency letter |
| 04/24/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Receipt & review of correspondence from client regarding deficiency letter |
| 04/24/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review and analyze Defendant's deficiency letter. |
| 04/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG regarding Defendant's deficiency letter. |
| 04/24/2020 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Circulate Defendant's hot documents to BDK for deposition binder. |
| 04/24/2020 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Meeting with MSJ re outstanding tasks (.4); correspondence with BXK re document review (.3) preparation of agenda and review of document for meet and confer (1.7). |
| 04/25/2020 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Correspondence w opposing counsel (.3); continue research and prepare agenda for meet and confer (2.6) |
| 04/27/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Compile Attorney Client Privileged documents for discovery review. |
| 04/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re document production. |
| 04/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re document production. |
| 04/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re document production. |
| 04/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re document production. |
| 04/27/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with SXO re ACP documents. |
| 04/27/2020 | Christopher C. Alter | CCA | 0.8 | $325.00 | $260.00 | Pull attachments to referenced documents in Nuix; correspondence with team re same. |
| 04/27/2020 | Cara E. Greene | CEG | 2.8 | $950.00 | $2,660.00 | Conference with SZG, MXJ re outstanding discovery (.5); prepare for meet and confer call (.6); meet and confer call with opposing counsel (1.0); review and edit joint letter to the court (.7). |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review Defendant's responses RFPs and draft correspondence production summary. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review and revise joint status letter. |
| 04/27/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Attend meet and confer on outstanding discovery issues. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Prepare for M&C. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding agenda. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to SO regarding privilege log. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding NOAs. |
| 04/27/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding email search protocol |
| 04/27/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Run a report and create a client document privilege log on Nuix and circulate to SZG and MSJ |
| 04/27/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with SZG re batch coding for attorney client privilege in Nuix |
| 04/27/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with SZG re running a report for attorney client privileged documents on Nuix |
| 04/27/2020 | Shira Gelfand | SZG | 7.4 | $425.00 | $3,145.00 | Finalize notes for meet and confer (.6); prepare agenda for case management meeting (.3); case mgmt meeting with CEG and MSJ (.5); call with client (.2); preparation for m/c (.7); correspondence with Ringtail admins re privilege log (.4); prepare and send m/c documents to CEG (.2); meet and confer with Google (.9); review RFP responses and draft letter re additional production (.7); correspondence w o/c (.2); review defendants draft of joint status letter, edit and supplement, correspondence with CEG and MSJ re same (1.4); supplement and finalize letter, send two rounds of edits to o/c (1.2). |
| 04/28/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Save all recently filed documents and file Appearance of Counsel in the SNDY for MSJ |
| 04/28/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with the New York State Bar to obtain log-in information for SZG |
| 04/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re account information for the SDNY |
| 04/28/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Download Defendant's Production to case database. |
| 04/28/2020 | Christopher C. Alter | CCA | 1.1 | $325.00 | $357.50 | Import Defendant productions to Nuix; correspondence with team re same. |
| 04/28/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Video conference with SZG, MXJ and client to discuss discovery status. |
| 04/28/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: client LinkedIn and Twitter content export options. |
| 04/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK regarding NOA filing. |
| 04/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Monitor NOA filing. |
| 04/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding agenda to client. |
| 04/28/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Review defendant's letter and joint letter (1.3); prepare agenda for client call (.6); correspondence w paralegals re document upload into Ringtail (.4); correspondence re filing NOA (.2); call with client (.5); prepare follow up email re outstanding discovery items and review of documents for words of support (.8); correspondence w DXS re social media posts (.3). |
| 04/29/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | File Notice of Appearance in the SDNY for SZG. |
| 04/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re filing Notice of Appearance in the SDNY |
| 04/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CA re document production. |
| 04/29/2020 | Christopher C. Alter | CCA | 1.4 | $325.00 | $455.00 | Import Defendant productions; correspondence with team re same. |
| 04/29/2020 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Attention to filing NOA (.3); document review of new Google production (2.8); edit comparator document w new information (.6); evaluate Google's ESI search, compare to ours and determine deficiencies (2.7); correspondence w MSJ (.2). |
| 04/30/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with MSJ re upcoming tasks. |
| 04/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with O&G paralegals re help with tasks. |
| 04/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with VXY re help with privilege log. |
| 04/30/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Compile documents for upcoming production. |
| 04/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Review and save in case database Judge Schofield's recent Order. |
| 04/30/2020 | Brian D. Kouassi | BDK | 2.1 | $325.00 | $682.50 | Compile Defendant's Production in PDF format for CEG's review. |
| 04/30/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with BXK re defendant production. |
| 04/30/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG, MXJ. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 04/30/2020 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Review SXG memo re: defendant search term proposal, advise re: strategy and next steps. |
| 04/30/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review search term comparison. |
| 04/30/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to BK regarding doc production follow up |
| 04/30/2020 | Maya S. Jumper | MSJ | 2.0 | $475.00 | $950.00 | Review deficiency letter and production of documents. |
| 04/30/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence to BK and VXY regarding privilege log. |
| 04/30/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding document production assignment. |
| 04/30/2020 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Correspondence with DXS re ESI Search term compare (.6); Prepare agenda for case management meeting (.4); Case management meeting with CEG and MSJ (.4); Call with MSJ (.3); Review court order re discovery conference. correspondence with BXK re same (.4); Correspondence with client (.1); Continue review of new production, note for AEO documents (1.4). |
| 04/30/2020 | Vincent Yang | VXY | 2.7 | $325.00 | $877.50 | Create privilege log re attorney-client privileged documents. |
| 05/01/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Deal with all of the technical problems with defendant's production from ringtail and compile documents that are needed. |
| 05/01/2020 | Christopher C. Alter | CCA | 0.7 | $325.00 | $227.50 | Combine PDF of Defendant production for attorney review; correspondence with BXK re same |
| 05/01/2020 | Maya S. Jumper | MSJ | 3.3 | $475.00 | $1,567.50 | Conduct legal research regarding AEO and relevancy redactions and draft arg regarding same |
| 05/01/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review 4/28 production for AEO designation. |
| 05/01/2020 | Maya S. Jumper | MSJ | 3.0 | $475.00 | $1,425.00 | Review file and revise privilege log. |
| 05/01/2020 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Draft letter to Defendants (.7);. |
| 05/03/2020 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence re outstanding issues for production. |
| 05/04/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Draft and send correspondence to client re documents. |
| 05/04/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Edit meet and confer letter re outstanding discovery (.4); case management meeting with SZG, MSJ (.5). |
| 05/04/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG/CEG. |
| 05/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and revise correspondence from SZG to opposing counsel. |
| 05/04/2020 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Prepare agenda for case management meeting (.4); Case management meeting with CEG and MSJ (.4); Correspondence with client (.4); Correspondence with BXK re social media archive download (.2); Prepare and send agenda to CEG, MSJ, and client for client call (.3); Continue compare and supplement ESI Search protocol (1.2); Edit and supplement email, send to opposing counsel (.3). |
| 05/05/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download production from client and send to CCA for upload to case database |
| 05/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re uploading client production |
| 05/05/2020 | Christopher C. Alter | CCA | 2.2 | $325.00 | $715.00 | Ingest client documents to Nuix; correspondence with team re same. |
| 05/05/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Video conference with client re discovery and strategy. |
| 05/05/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review D.'s interrogatories and draft correspondence to CEG/SZG regarding same. |
| 05/05/2020 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Update redaction log and review production. |
| 05/05/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Conduct legal research. |
| 05/05/2020 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Call with client (.5); continue preparing ESI search compare (1.3); correspondence with RT admins re twitter archive (.3); correspondence with MSJ (.2). |
| 05/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading client documents. |
| 05/06/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Download production from client. |
| 05/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re production from client. |
| 05/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading documents. |
| 05/06/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Review social media client eDiscovery export; correspondence with SZG re same. |
| 05/06/2020 | Christopher C. Alter | CCA | 0.1 | $325.00 | $32.50 | Correspondence with SZG re collecting client social media discovery. |
| 05/06/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Discovery review and production. |
| 05/06/2020 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Correspondence with client (.1); Review client's responsive tweets, prepare for production (2.3); correspondence with MSJ and CEG re tweets (.1); Correspondence with ringtail admins (.2); correspondence with opposing counsel (.1). |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Compile client documents and send to upload for production |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re compiling client documents to upload documents |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re uploading client production |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re uploading client production |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re uploading client production |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re uploading client production |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re upcoming discovery production. |
| 05/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull recent docket entry and upload in system. |
| 05/07/2020 | Christopher C. Alter | CCA | 1.9 | $325.00 | $617.50 | Ingest client documents to Nuix; correspondence with team re same. |
| 05/07/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with MSJ, SZG. |
| 05/07/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG. |
| 05/07/2020 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Review joint letter. |
| 05/07/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to opposing counsel regarding joint letter and discovery response |
| 05/07/2020 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Correspondence with opposing counsel (.4); Review joint letter to be filed (.2); Review of client LinkedIn posts, correspondence with RT admins re same (1.4); Correspondence with BXK (.2); Prepare agenda for case management meeting (.6); Case management meeting with CEG and MSJ (.5); Begin drafting cover letter for production (.8); Correspondence with client (.2); Call with MSJ re words of support redactions (.3). |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re Discovery Conference. |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case deadlines with new dates and send to team. |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re emails missing attachments. |
| 05/08/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Preparation of documents for discovery production and upcoming filling to the court |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re upcoming production and documents on Ringtail |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re upcoming production and documents on Ringtail |
| 05/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re upcoming production and documents on Ringtail |
| 05/08/2020 | Christopher C. Alter | CCA | 1.1 | $325.00 | $357.50 | Ingest client documents to Nuix; correspondence with team re same. |
| 05/08/2020 | Christopher C. Alter | CCA | 0.6 | $325.00 | $195.00 | Research and code documents in Nuix re upcoming production; correspondence with team re same |
| 05/08/2020 | Christopher C. Alter | CCA | 0.3 | $325.00 | $97.50 | Review previous documents produced re updates; correspondence with BXK re same. |
| 05/08/2020 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Correspondence with opposing counsel re outstanding discovery (.5); review documents in advance of court conference (.6). |
| 05/08/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Email defendant re: production format deficiencies re: redwood data export |
| 05/08/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to BXX regarding production task. |
| 05/08/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and draft correspondence to BXX regarding pl.'s production and case pull assignment |
| 05/08/2020 | Maya S. Jumper | MSJ | 2.6 | $475.00 | $1,235.00 | Draft discovery conference letter annotation. |
| 05/08/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Correspondence with DXS re Redwood files (.2); Edit and supplement ESI Section of annotated letter (1.6); Edit and supplement production cover letter (.8); Review of documents in ringtail in advance of Monday production (.6); Correspondence with opposing counsel (.2); Correspondence with CEG (.1); Correspondence with BXK and Ringtail team re unredacted documents (.3); correspondence with client (.1). |
| 05/11/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Pull and compile list of cases cited in Plaintiff's Letter Motion and Defendant's Response to Letter Motion |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re cited cases. |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re upcoming production. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ, SZG, and CCA re upcoming production |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re cited cases. |
| 05/11/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Draft cover letter containing document production information to defendant's counsel |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re prepping documents for Discovery conference |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Compile documents for upcoming Discovery Conference. |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Compile documents with SZG re discovery conference. |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Compile and prep documents for tomorrow's production |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA, MSJ, and SZG re document production |
| 05/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA, MSJ, and SZG re document production |
| 05/11/2020 | Christopher C. Alter | CCA | 0.6 | $325.00 | $195.00 | Prepare plaintiff productions in Nuix; correspondence with team re same |
| 05/11/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Correspondence with team re upcoming productions. |
| 05/11/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with MZJ, SZG |
| 05/11/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Review opposing counsel email re: redwood data export production format, reply re: deficiencies |
| 05/11/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review file, conduct legal research and draft annotated letter to court |
| 05/11/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 05/11/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Draft correspondence to opposing counsel regarding outstanding discovery issues |
| 05/11/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from client and draft correspondence to BXX regarding redactions |
| 05/11/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and analyze Defendant's letter to the court regarding comparator time periods. |
| 05/11/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft call script. |
| 05/11/2020 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Prepare agenda for case management meeting (.4); Case management meeting (.5); Review of documents in Nuix for production (.8); Correspondence with RT admins and BXX re prep for production (.4); Correspondence with opposing counsel re Redwood files (.2); Call and email with MSJ (.1); Correspondence with BXX re virtual binder for discovery conference (.2); prepare agenda for client call, send to CEG, MSJ, and Ulku (.4); Review ECF letter from Google (.7). |
| 05/12/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Compile all of the attorney client privileged documents. |
| 05/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re attorney client privileged documents. |
| 05/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull recent docket filings and update our database. |
| 05/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re Plaintiff's discovery production. |
| 05/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CCA re Plaintiff's discovery production. |
| 05/12/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Final preparation of discovery production to Defendant's |
| 05/12/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Attend to issues in production and send finalize production to Defendant's |
| 05/12/2020 | Christopher C. Alter | CCA | 2.3 | $325.00 | $747.50 | Prepare plaintiff productions in Nuix; correspondence with team re same |
| 05/12/2020 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Review and edit privilege log, review and edit correspondence to opposing counsel |
| 05/12/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review and revise privilege log. |
| 05/12/2020 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Conduct legal research and draft response ltr to court. |
| 05/12/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review doc production and draft correspondence to BXX/CCA regarding redactions |
| 05/12/2020 | Shira Gelfand | SZG | 3.0 | $425.00 | $1,275.00 | Call with client (.6); Correspondence with MSJ (.1); Review court filing (.2); Correspondence with CEG re response letter (.2); Email with client (.2); Review production, attention to finalizing, redactions, correspondence with BXX and RT Admins and send to opposing counsel (1.7). |
| 05/13/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Download recent discovery from Defendant. |
| 05/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading discovery production from Defendant's counsel |
| 05/13/2020 | Christopher C. Alter | CCA | 1.6 | $325.00 | $520.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 05/13/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review cited cases in prep for discovery conference. |
| 05/13/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Correspondence with BXX re new production (.2); Review letters and filing and prep for discovery conference (1.7); Cite check, finalize editing response letter, send to BXX for ECF (1.8); Correspondence with MSJ and CEG re outstanding tasks (.2). |
| 05/14/2020 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Prepare for court discovery conference (2.0); telephone call with SZG, MSJ re same (.2); court conference (.7); telephone call with SZG, MSJ post-conference (.2). |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding revision to redaction log |
| 05/14/2020 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Attend discovery conference. |
| 05/14/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Prepare for discovery conference. |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with SZG/CEG regarding debrief from conf. |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding transcript order |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Receipt & review of correspondence from SZG regarding update to client |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to CXT regarding fee app review. |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review court order. |
| 05/14/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Revise annotated discovery letter. |
| 05/14/2020 | Shira Gelfand | SZG | 4.5 | $425.00 | $1,912.50 | Correspondence with opposing counsel re production (.3) Prep for discovery conference w. Judge Schofield (1.8); attend discovery conference (.8); case management meeting with CEG and MSJ (.2); Call with MSJ (.2); Draft email to client (.6); review order from judge (.2); Correspondence with opposing counsel re ESI (.2); Correspondence with paralegals re ordering transcript from hearing (.2). |
| 05/15/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Update redaction log re Plaintiff's production to the Defendant's |
| 05/15/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Revise priv and redaction log with new redactions from 5/12 production |
| 05/15/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Revise privilege log and circulate to CEG/SZG with updated redactions |
| 05/15/2020 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Draft email to opposing counsel (.4); Review ESI search terms (.7); Review of new production in Nuix (.9); correspondence with MSJ and CEG (.2);. |
| 05/18/2020 | Brian D. Kouassi | BDK | 3.1 | $325.00 | $1,007.50 | Download large document production from Defendant's. |
| 05/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading production from Defendant's |
| 05/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins, SZG, and MSJ re Defendant's recent discovery production |
| 05/18/2020 | Christopher C. Alter | CCA | 1.5 | $325.00 | $487.50 | Import Defendant productions to Nuix; correspondence with team re same. |
| 05/18/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG, MSJ. |
| 05/18/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Edit correspondence to opposing counsel. |
| 05/18/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 05/18/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and draft correspondence to opposing counsel regarding improper redactions |
| 05/18/2020 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Review correspondence from opposing counsel re ESI Search (.4) Draft agenda for team meeting, send to CEG and MSJ (.4); case management meeting (.5); Call with MSJ (.2); Draft response to o/c email, review documents (1.3); Review Google privilege log (.6); Correspondence with RT admins re Google production (.3); Correspondence with client (.2); Prepare agenda for client call (.4). |
| 05/19/2020 | Christopher C. Alter | CCA | 1.8 | $325.00 | $585.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 05/19/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client. |
| 05/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG/client regarding case updates. |
| 05/19/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding follow up on privilege log |
| 05/19/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and prepare for M&C. |
| 05/19/2020 | Shira Gelfand | SZG | 1.0 | $425.00 | $425.00 | Call with client (.5); Correspondence with MSJ (.2); Correspondence with opposing counsel (.1); Correspondence with Ringtail admins re new Google production (.2). |
| 05/20/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with MSJ re ESI searches and redactions (.1); correspondence with opposing counsel same (.1) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/20/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft agenda for discovery M&C. |
| 05/20/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to CEG regarding preparation for M&C. |
| 05/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding response to opposing counsel. |
| 05/20/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Revise and circulate draft stipulation to CEG/SZG. |
| 05/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding edits to M&C agenda. |
| 05/20/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Correspondence with opposing counsel (.4); review of MSJ agenda for meet and confer, edit and supplement, review documents re same (1.6); correspondence with client (.1);. |
| 05/21/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with opposing counsel. |
| 05/21/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise SXG re: functionality to report search terms re: defendant hit report |
| 05/21/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding search terms. |
| 05/21/2020 | Maya S. Jumper | MSJ | 2.3 | $475.00 | $1,092.50 | Review and revise ESI proposal. |
| 05/21/2020 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Correspondence with MSJ and CEG re ESI Search (.3); Correspondence with DXS re ESI Search (.2); Correspondence with opposing counsel (.2); Correspondence with client (.1); Doc review of recent production (4.7); Correspondence with BXK (.2); Review of discovery conference transcript (.3). |
| 05/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saving documents to case database. |
| 05/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re rescheduling weekly meeting. |
| 05/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case files with new documents. |
| 05/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case schedule and send to SZG and MSJ. |
| 05/22/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Case management meeting with MSJ, SZG. |
| 05/22/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise MSJ re: search term reporting capabilities via custodian re: defendant ESI search |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 05/22/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Attend M&C with CEG/SZG and opposing counsel regarding discovery issues. |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to DXS regarding search term negotiation. |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file, draft correspondence to opposing counsel regarding search terms and discovery requests |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review and revise ESI search term proposal. |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise correspondence from SZG to opposing counsel regarding search terms |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and revise search term proposal. |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to SZG/CEG regarding search term proposal and letter to opposing counsel |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK/SZG regarding scheduling. |
| 05/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding conference. |
| 05/22/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Revise and finalize ESI search terms. |
| 05/22/2020 | Shira Gelfand | SZG | 6.9 | $425.00 | $2,932.50 | Review correspondence with opposing counsel (.4); Draft response to Paul Hastings, review documents re L10 roles (.6); Call with MSJ and CEG (.2); Prep for meet and confer (1.4); meet and confer (1.1); Call with MSJ (.6); Call with MSJ and CEG re m/c (.2); edit and supplement search terms, draft letter to Google re search terms (2.3). |
| 05/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re rescheduling weekly meeting. |
| 05/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re rescheduling meeting. |
| 05/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Re-schedule meeting and send out new time to team. |
| 05/26/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Review new ESI search terms and edit same (.3); telephone call with client (.5); review and edit correspondence with opposing counsel (.2). |
| 05/26/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG/SZG regarding f/u with opposing counsel regarding discovery M&C |
| 05/26/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Draft and send letter to opposing counsel re ESI search, edit terms (.8); Correspondence with opposing counsel re comparator data (.4); Prepare Agenda for client call (.2); Call with client (.5); Correspondence with MSJ (.2);. |
| 05/27/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Review ESI search terms and correspondence re same; correspondence with MSJ re discovery disputes. |
| 05/27/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Revise search terms and draft correspondence to CEG regarding discovery response to opposing counsel |
| 05/27/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Revise proposed scheduling order. |
| 05/27/2020 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Draft joint status letter. |
| 05/27/2020 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Correspondence with opposing counsel (.8); Correspondence with MSJ (.2); Edit and supplement ESI search terms (.7); Correspondence with MSJ and CEG (.2); prepare slide for town hall (.6). |
| 05/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing of Joint Letter. |
| 05/28/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Add edits to the Proposed Case Management Plan and Scheduling Order. |
| 05/28/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with MSJ and SZG re upcoming filing of Joint Letter status to the SDNY |
| 05/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS, MSJ, and SZG re upcoming filing of Joint Status Letter to the SDNY |
| 05/28/2020 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Review and edit correspondence to opposing counsel (.1); correspondence with MSJ re ESI searches (.1); review and edit stipulation (.2); case management meeting with MSJ, SZG (.5); review and edit joint letter to the court (.7); telephone calls with SZG re joint letter (.5); review Defendant's letter portions (.3). |
| 05/28/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Correspondence re: ESI custodian and search term results and advise MSJ re: custodian selection strategy |
| 05/28/2020 | Maya S. Jumper | MSJ | 2.7 | $475.00 | $1,282.50 | Review and revise joint status report. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case update and next steps. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to DXS regarding search term M&C. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence to SZG/CEG regarding edits to correspondence to opposing counsel |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding search terms. |
| 05/28/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Revise and circulate draft status report to CEG. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to CEG regarding court filing rules |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding comparator list |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding comparator list. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding outreach to client regarding comparators |
| 05/28/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Draft scheduling order. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review and revise proposed case management order. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Proof and circulate final joint status letter to opposing counsel |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to BXS regarding filing status. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to SZG regarding revisions to proposed case management schedule. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Revise section of joint status letter. |
| 05/28/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to BXS regarding exhibit prep and filing |
| 05/28/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Monitor filing of joint status report. |
| 05/28/2020 | Shira Gelfand | SZG | 8.3 | $425.00 | $3,527.50 | Prepare agenda for team meeting (.4); Case management meeting (.3); Draft comparator section of joint letter (1.3); Draft redaction log section of joint letter, conduct research re same (1.1); Correspondence with DXS re redaction caselaw (.2); Draft and edit case mgmt plan, update to clean version (.9) Correspondence with opposing counsel (.4); Review Google docs re L8-9 employees (.8); Correspondence with counsel, CEG, and MSJ re case management plan, edit and supplement joint letter, prepare for ECF filing (3.1). |
| 05/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading recent discovery from opposing counsel |
| 05/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re rescheduling weekly meeting. |
| 05/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re recent discovery. |
| 05/29/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Download production from the Defendant's. |
| 05/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading Defendant's production |
| 05/29/2020 | Christopher C. Alter | CCA | 1.0 | $325.00 | $325.00 | Import Defendant productions to Nuix; correspondence with team re same. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/29/2020 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Review filed joint letter (.3); Correspondence with opposing counsel (.1); Attention to new production from defendant (.2); |
| 06/01/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download recent documents filed within the SDNY and save into case database. |
| 06/01/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review court order and correspondence re same (.2); case management meeting with SZG, MSJ (.3). |
| 06/01/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 06/01/2020 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Review motion to stay; conduct legal research. |
| 06/01/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review notes from conference call with CEG/SZG. |
| 06/01/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Prepare agenda for team call (.4); Case management meeting with CEG and MSJ (.6); Call with MSJ (.2); Prepare and send agenda for client call (.4); Review defendant's ESI edits and redline, review docs re same, send memo to MSJ (2.3). |
| 06/02/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Save documents recently filed in the Court. |
| 06/02/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client re case status and strategy. |
| 06/02/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with client regarding discovery update and court order |
| 06/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re recent updates with case. |
| 06/03/2020 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Call with MSJ (.2); Correspondence with o/c (.1); Correspondence w/ BXK re production (.1) doc review (1.4) |
| 06/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading Defendant's production. |
| 06/04/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download Defendant's production. |
| 06/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading Defendant's production |
| 06/04/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Update case timeline with Court approved dates in the Second Amended Civil Case Management Plan. |
| 06/04/2020 | Christopher C. Alter | CCA | 1.4 | $325.00 | $455.00 | Import Defendant production to nuix; correspondence with team re same |
| 06/04/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG and MSJ. |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review file and draft ESI search term proposal to CEG. |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Proof and finalize stipulation regarding redactions of words of support |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG to opposing counsel regarding ESI search terms and M&C proposal |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise ESI proposal. |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence in response to SZG regarding ESI search term proposal |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Draft correspondence to CEG/SZG and opposing counsel regarding revised ESI proposal |
| 06/04/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding summary of production. |
| 06/04/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and correspondence to opposing counsel regarding ESI proposal |
| 06/04/2020 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Prepare agenda for team call (.3); case management meeting with CEG and MSJ (.5); Doc review (3.3); Draft email and prepare revised ESI Search, send to o/c (1.2); Correspondence with CEG and MSJ re Google's new production and pull RT docs (.4). |
| 06/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re defendant's production. |
| 06/05/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review opposing counsel edits to ESI proposal; draft correspondence to CEG/SZG regarding same |
| 06/05/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to opposing counsel regarding ESI search term proposal edits and M&C scheduling |
| 06/05/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Draft agenda and prepare for M&C. |
| 06/05/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review M&C notes and draft summary to CEG/SZG. |
| 06/05/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review Google's comparator L8-L9 snapshot. |
| 06/05/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Lead M&C on ESI, scheduling and outstanding discovery issues. |
| 06/05/2020 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Call with MSJ (.2); Call with opposing counsel (.5); Review correspondence from MSJ re call (.4); Correspondence with opposing counsel re L8-9 positions and review (.7). |
| 06/08/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG, MSJ. |
| 06/08/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call CEG/SZG regarding case updates and M&C recap. |
| 06/08/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review correspondence from CEG regarding conflict check; conduct conflict check |
| 06/08/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG and respond regarding scheduling. |
| 06/08/2020 | Shira Gelfand | SZG | 2.0 | $425.00 | $850.00 | Send agenda to team (.2); Case management meeting with CEG and MSJ (.7); Review documents for ESI search dates (.8); Draft and send agenda to client for call (.3). |
| 06/09/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review document production. |
| 06/09/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel and draft correspondence regarding revised ESI proposal and Defendant's production. |
| 06/09/2020 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Correspondence with opposing counsel (.2); Correspondence with opposing counsel (.2); Correspondence with DXS re ESI search (.3); Review Nuix for Breslow documents (.8). |
| 06/10/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and edit ESI search proposal, edit letter to opposing counsel. |
| 06/10/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Propose esi search term modification to exclude signature block hits per SZG. |
| 06/10/2020 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Review file and revise search term proposal and draft correspondence regarding same to opposing counsel |
| 06/10/2020 | Maya S. Jumper | MSJ | 1.6 | $475.00 | $760.00 | Finalize and circulate correspondence to opposing counsel regarding ESI |
| 06/10/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SXG regarding 30(b)(6) depo. |
| 06/10/2020 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Correspondence with MSJ re ESI search (.4); Review docs and search for relevant dates and limiters in search term proposal (1.2); Edit and supplement ESI search terms (1.3); Correspondence with opposing counsel (.2); Call with CEG (.1); Call with MSJ (.3); Review defendant's objections to 30(b)(6) depo topics, review current notice of deposition (1.2); |
| 06/11/2020 | Christopher C. Alter | CCA | 0.2 | $325.00 | $65.00 | Review previous production re document count; correspondence with team re same |
| 06/11/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with client re case status (.5); case management meeting with SZG, MSJ (.5). |
| 06/11/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 06/11/2020 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Correspondence with client (.2); Proofread, cite check, and edit of mediation statement (1.2) |
| 06/11/2020 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Prep for client call (.2); Client call (.6); attention to Nuix docs to compare with client's work label (.7); Prepare agenda for team call (.4); team call (.5). |
| 06/12/2020 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Correspondence with opposing counsel (.4); Review L10 comparator document and compare to documents in Nuix (.8); Correspondence with MSJ (.2); Correspondence with client (.2). |
| 06/15/2020 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Prepare agenda for team meeting (.3); Correspondence with MSJ (.2); Draft letter to opposing counsel, review court order and documents re same (1.3); case management meeting (1.5); Prepare documents for 30(b)(6) topics 1-2 (3.3); correspondence with client (.2); Correspondence with opposing counsel (.4). |
| 06/16/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client. |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with SZG and client regarding next steps and discovery updates. |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Debrief with SZG regarding next steps. |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise 30b6 notice. |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and revise proposed correspondence to opposing counsel regarding discovery disputes and 30b notice |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding KYR webinar. |
| 06/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding comparator data review. |
| 06/16/2020 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Prepare for client call (.2); Client call (.2); Call with MSJ (.1); Edit and supplement 30(b)(6) deposition notice (.8); Prepare draft letter to opposing counsel (.7); Review documents for gHire with client (1.2); Correspondence with client (.3); attention to MSJ edits, draft response to o/c (.6); Review docs for 30(b)(6) deposition (1.2). |
| 06/17/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with SZG re ESI search terms, correspondence re same. |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review revised 30b6 notice and correspondence to opposing counsel |
| 06/17/2020 | Shira Gelfand | SZG | 0.5 | $425.00 | $237.50 | Conference with SZG/CEG regarding discovery issues. |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Schedule prep call regarding M&C. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 06/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding correspondence to opposing counsel |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise draft correspondence to opposing counsel regarding comparators |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review correspondence from opposing counsel/CEG and draft correspondence regarding client outreach and M&C recap. |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding follow up on discovery disputes from M&C |
| 06/17/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Lead M&C on outstanding discovery disputes. |
| 06/17/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with SZH regarding prep for M&C. |
| 06/17/2020 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Correspondence with MSJ and CEG re letter to opposing counsel (.4); edit and supplement 30(b)(6) deposition notice (.8); Correspondence with opposing counsel (.2); meet and confer (.5); Correspondence with client (.4); Correspondence with MSJ (.3); Correspondence with opposing counsel re production (.1); Review documents to send gHire docs to client (.7). |
| 06/18/2020 | Christopher C. Alter | CCA | 1.0 | $325.00 | $325.00 | Import Defendant productions to Nuix; correspondence with team re same. |
| 06/18/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG, MSJ (.3); review and edit correspondence with opposing counsel (.1). |
| 06/18/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Draft correspondence to opposing counsel regarding job titles, discovery extensions and document production |
| 06/18/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review and draft correspondence to client regarding comparator titles and additional discovery |
| 06/18/2020 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with paralegals re production (.3); Correspondence from client (.6); correspondence with opposing counsel (.2). |
| 06/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review proposed joint letter. |
| 06/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re tasks BDK missed during PTO. |
| 06/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update docket with new submissions to the court. |
| 06/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update docket with new submissions to the court. |
| 06/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Upload docket entries re recently submitted documents to the court. |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG regarding case updates, joint letter and next steps regarding discovery. |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise joint letter and circulate to opposing counsel. |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review agenda and file in prep for conference with CEG/SZG |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding joint letter. |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding joint letter. |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review opposing counsel edits to joint letter and draft correspondence to SZG regarding joint letter filing |
| 06/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG/SZG regarding scheduling. |
| 06/22/2020 | Shira Gelfand | SZG | 6.0 | $425.00 | $2,550.00 | Prepare agenda for team call (.3); Case management meeting (.4); draft letter to opposing counsel (.7); Review joint letter to court (.8); Review opposing counsel edits (.2); Draft chart re 30(b)(6) topics and necessary documents for deposition, review documents in Nuix (3.2); correspondence with client (.3); Correspondence with MSJ re filing (.2). |
| 06/23/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recently filed documents submitted to the court. |
| 06/23/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Weekly status meeting with client. |
| 06/23/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG and client regarding case updates and next steps. |
| 06/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding document review and next steps. |
| 06/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review court order regarding discovery extension. |
| 06/23/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence and depo chart from SZG. |
| 06/23/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Call with client (.5); Edit and supplement letter to counsel, send to CEG (.4); Finalize 30(b)(6) chart and documents, send to CEG and MSJ (.3); Review court order, draft email to client re same (.5); Correspondence with opposing counsel re job titles, review client emails re same(.4). |
| 06/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re updating case outline with newly approved dated by the court |
| 06/24/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Update case outline and send to team. |
| 06/24/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding production of job descriptions |
| 06/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from CEG and draft correspondence to client |
| 06/24/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to client regarding follow up question and incorporate into correspondence to opposing counsel. |
| 06/24/2020 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with client (.3); Correspondence with opposing counsel (.2). |
| 06/29/2020 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with client (.2); Correspondence with opposing counsel (.4); Correspondence with MSJ (.2) |
| 07/06/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG and MSJ. |
| 07/06/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft agenda for conference with CEG regarding next steps and tasks. |
| 07/06/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with client regarding case updates and rescheduling meeting. |
| 07/06/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding rescheduling client meeting. |
| 07/07/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with client regarding case updates and next steps. |
| 07/08/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding correspondence to opposing counsel |
| 07/09/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding 30b6 deposition and outstanding production |
| 07/09/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Reschedule team call. |
| 07/10/2020 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Review correspondence with opposing counsel. |
| 07/13/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Download production from opposing counsel. |
| 07/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading Defendant's production |
| 07/13/2020 | Christopher C. Alter | CCA | 1.2 | $325.00 | $390.00 | Import Defendant production to Nuix; correspondence with team re same. |
| 07/13/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and prep for team call regarding depositions and discovery |
| 07/13/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case update and strategy. |
| 07/13/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding document production. |
| 07/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review agenda and draft correspondence to CEG/SZG regarding scheduling |
| 07/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from client regarding deposition prep and scheduling |
| 07/13/2020 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Import defendant's production on Nuix. |
| 07/13/2020 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Prepare agenda for team meeting (.4); Team meeting (.4); Attention to ESI production (.2); Draft email to client (.6); |
| 07/14/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Update case outline with new dates from the court. |
| 07/14/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft and revise correspondence to opposing counsel regarding case updates |
| 07/14/2020 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Draft email to opposing counsel (.3); review of policy docs (.6); correspondence with bxk re calendaring (.2); Correspondence from client and attachment review (.4). |
| 07/15/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding doc review. |
| 07/15/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence regarding case background. |
| 07/15/2020 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Correspondence with opposing counsel (.4); doc review (3.3). |
| 07/16/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Case management meeting with SZG. |
| 07/16/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG, MSJ. |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file and draft correspondence to opposing counsel regarding depositions |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG regarding case updates and next steps. |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review notes from team meeting. |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG, review file and draft correspondence to SZG regarding doc review |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to opposing counsel regarding depositions and outstanding discovery issues |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding revisions to email correspondence to opposing counsel |
| 07/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding document review and privilege log |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/16/2020 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Doc review (3.1); Correspondence with MSJ and CEG re hot docs (.3); correspondence with DXS re doc format (.2); Correspondence with opposing counsel (.2); case manegemtn meeting with CEG and MSJ (.5); draft agenda for meeting (.3); correspondence with client (.1). |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SZG re sending documents to clients. |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Prepare documents for clients review. |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending documents to clients for their review |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending documents to client for their reiew. |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending documents to clients. |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Prepare documents for clients review. |
| 07/17/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with client re documents for client's review. |
| 07/17/2020 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Prepare and finalize documents for client review (.8); Correspondence with BXX re production (.3); Correspondence with client (.2); Call with MSJ (.2); Correspondence with DXS (.2). |
| 07/20/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phonce conference with MSJ and SZG re upcoming depositions. |
| 07/20/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Email opposing counsel re: production format deficiencies |
| 07/20/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG regarding next steps and deposition prep. |
| 07/20/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG/BDK regarding preparation for depositions. |
| 07/20/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and draft correspondence to DSS regarding ESI protocol. |
| 07/20/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding doc review hot docs. |
| 07/20/2020 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Review client notes on document review, review Nuix for additional attachments and responsive docs (1.2); Prepare agenda for team call (.3); Team call (.5); Call with BXK (.2); Email with BXS (.1); Prepare agenda for client call (.4); Correspondence with client and respond to questions (.6). |
| 07/21/2020 | Anna Bostwick | ABX | 0.4 | $325.00 | $130.00 | Add issue codes to casebook in Nuix. |
| 07/21/2020 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Telephone call with SZG re discovery issues (.1); review and edit discovery letter to opposing counsel (.2); case update meeting with client (.5). |
| 07/21/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel and draft correspondence to opposing counsel regarding 30b6 deposition and outstanding production. |
| 07/21/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding document production. |
| 07/21/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG and client regarding next steps and case updates. |
| 07/21/2020 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Create issue codes on Nuix and email team. |
| 07/21/2020 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Prep for client call (.3); Call with client (.7); Review of documents, tag, and prepare production for client (3.2); Correspondence with opposing counsel (.6). |
| 07/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Reschedule team call with CEG/SZG. |
| 07/22/2020 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Prepare depo outline for Kevin Lucas, review of documents re same (2.3); Call with MSJ re 30(b)(6) prep (.3) |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re compiling information for upcoming deposition |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re compiling information for upcoming deposition |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Compile information for upcoming depositions. |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with US Legal re upcoming depositions and requesting court reporter's information |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Send US Legal Court Reporting to request a court reporter for upcoming deposition on August 12th |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Send US Legal Court Reporting to request a court reporter for upcoming deposition on August 13th |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re scheduling depositions. |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re scheduling depositions. |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re scheduling depositions. |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending documents to the client. |
| 07/23/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Compile documents to send to client for their review. |
| 07/23/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Case management meeting with SZG, MSJ (.5); review and edit discovery letter (.2). |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG regarding Ellis. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding deposition prep. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review draft deposition objectives. |
| 07/23/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and draft deposition objectives. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence  from SZG and draft correspondence to CEG/SZG regarding case updates and outstanding discovery. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file; draft correspondence to BK and draft correspondence to SZG regarding deposition scheduling |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review meeting notes. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK regarding deposition prep. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deposition prep and document review |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG and sample mediation statement. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deposition scheduling. |
| 07/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG/SZG regarding client correspondence |
| 07/23/2020 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Draft letter response to opposing counsel (.6); Correspondence with BXK re production and deposition notices (.4); Prepare agenda for team meeting (.4); Case management meeting (.5); Correspondence with client (.2); Review and finalize 30(b)(6) topic objectives (.7) Prepare Kevin Lucas documents re personal knowledge (.8). |
| 07/24/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal Reporting re filling out extra forms for upcoming depositions |
| 07/24/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Fill out forms for US Legal Reporting re upcoming depositions |
| 07/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition application. |
| 07/27/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re setting up remote deposition. |
| 07/27/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Draft deposition forms. |
| 07/27/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review agenda for client call with CEG/SZG. |
| 07/27/2020 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Correspondence with counsel and conduct preliminary research on ESI issue (1.2); Prepare agenda and send to client for call (.4). |
| 07/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re deposition bios. |
| 07/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save biography for upcoming deposition witnesses. |
| 07/28/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Case management meeting with SZG, MSJ (.5); status meeting with client (.5). |
| 07/28/2020 | Daniel Stromberg | DXS | 2.2 | $875.00 | $1,925.00 | Assess defendant ESI productions, create search terms in Nuix, evaluate production rates and custodians; draft email re: deficiencies. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Coordinate scheduling for M&C. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to DXS regarding M&C. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding case file. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review correspondence from opposing counsel regarding depositions and discovery issues and draft response regarding same. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from opposing counsel regarding meet and confer |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with client regarding case updates and next steps. |
| 07/28/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG regarding case updates and discovery matters. |
| 07/28/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Prep for client call (.3); Client call (.5); Case management meeting with CEG and MSJ (.4); Correspondence with opposing counsel (.4); correspondence with MSJ and DXS re ESI (.3); correspondence with BXK re deposition logistics (.2). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/29/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Pull docket items from the Superior Court of California re Defendant's Pay Equity Analyses |
| 07/29/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise MSJ re: defendant ESI search and production deficiencies |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to DXS regarding discovery m&c. |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review file and draft outline for M&C with opposing counsel on discovery issues |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding docket pull. |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to NC regarding case background and upcoming tasks. |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from client and draft response regarding same. |
| 07/29/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from co-counsel regarding PC intake. |
| 07/29/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review file and draft outline for M&C. |
| 07/29/2020 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Correspondence with client (.2); correspondence with MSJ and DXS (.4) |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Nuix admin re issues with website. |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Complete forms needed for deposition. |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re upcoming depositions. |
| 07/30/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Compile deposition documents re upcoming deposition re Bernita Jamison |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re documents search. |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re documents search. |
| 07/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re documents search for upcoming depositions. |
| 07/30/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Compile documents re upcoming depositions. |
| 07/30/2020 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Case management meeting, review 30(b)(6) objectives. |
| 07/30/2020 | Daniel Stromberg | DXS | 0.6 | $875.00 | $525.00 | Review opposing counsel email re: ESI issues, review and assess documents at issues, advise MSJ. |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK/SZG regarding deposition scheduling |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence BK regarding Nuix issues. |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and draft correspondence to DXS regarding outstanding ESI protocol issues |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with SZG regarding prep for M&C. |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Lead discovery M&C. |
| 07/30/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence to opposing counsel from SZG and revise. |
| 07/30/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Search and pull documents from Nuix and circulate to BDK |
| 07/30/2020 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Prepare agenda for team meeting (.4); prepare for meet and confer, pull Ellis decision re pay studies (1.8); meet and confer (1); debrief with MSJ (.3); draft follow up email to CEG (.6); correspondence with BXK re deposition logistics (.3). |
| 07/31/2020 | Brian D. Kouassi | BDK | 2.9 | $325.00 | $942.50 | Compile relevant hot discovery production for upcoming deposition |
| 07/31/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Compile relevant not-hot discovery production for upcoming deposition |
| 07/31/2020 | Brian D. Kouassi | BDK | 3.3 | $325.00 | $1,072.50 | Compile relevant not-hot discovery production for upcoming deposition |
| 07/31/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Review case documents. |
| 07/31/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and draft correspondence to DXS regarding outstanding ESI issues. |
| 07/31/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to BK regarding doc review and prep for 306b depo |
| 07/31/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding binder prep. |
| 07/31/2020 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Document review for 30(b)(6) (1.4); correspondence with CEG and MSJ re binders (.3) |
| 08/03/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with deposition scheduler re deposition date change. |
| 08/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re streaming platform. |
| 08/03/2020 | Brian D. Kouassi | BDK | 2.1 | $325.00 | $682.50 | Compile relevant not-hot discovery production for upcoming deposition |
| 08/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re Not Hot Relevant documents. |
| 08/03/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding updating deposition scheduling |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding revisions to correspondence  to opposing counsel |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review agenda from SZG. |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding potential deponents. |
| 08/03/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding doc review. |
| 08/03/2020 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Prepare agenda for team meeting (.6); Case management meeting (1); Correspondence with BXK re depositions (.3); Review EPL standard and edit objectives, bio, and topics (1.7); prepare list of potential deponents for CEG and MSJ (.3); Send agenda and list to client (.7). |
| 08/04/2020 | Anna Bostwick | ABX | 0.5 | $325.00 | $162.50 | Import defendant production into Nuix. |
| 08/04/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Download discovery production from Opposing Counsel. |
| 08/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re uploading Defendant's production. |
| 08/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading Defendant's production to Ringtial |
| 08/04/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail Admins re recent production from opposing counsel |
| 08/04/2020 | Christopher C. Alter | CCA | 0.5 | $325.00 | $162.50 | Import Defendant production to Nuix; correspondence with team re same. |
| 08/04/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Client meeting. |
| 08/04/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise MSJ re: defendant creation of document in response to discovery request. |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding scheduling. |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding deposition start time |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with ATK/CDY regarding client case updates. |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to DXS regarding authentication of document production |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review deposition prep materials from SZG. |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to opposing counsel regarding deposition logistics and outstanding discovery |
| 08/04/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file; draft correspondence to DXS regarding opposing counsel's document production |
| 08/04/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Import defendant's production into Nuix and correspondence with team re same |
| 08/04/2020 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Prep for client meeting (.3); Client meeting (.6); Continue drafting Kevin Lucas outline (.7); correspondence with opposing counsel re deposition logistics (.3); correspondence with MSJ and DXS re Google document spreadsheet (.3); begin document review (2.2). |
| 08/05/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review and edit discovery deficiency letter. |
| 08/05/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and revise correspondence form SZG to opposing counsel. |
| 08/05/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with team re document upload to Nuix. |
| 08/05/2020 | Shira Gelfand | SZG | 5.2 | $425.00 | $2,210.00 | Finish review of Google's recent production (2.3); Compile 30(b0(6) documents, prepare for CEG (1.3); draft letter to opposing counsel, review of court orders and prior correspondence re: same (1.6); |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MWSJ and SZG re updating court reporter with new time of deposition |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MWSJ and SZG re updating court reporter with new time of deposition |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondence with US Legal re updating them on the new deposition start time. |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re preparing case documents for upcoming depositions |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re preparing case documents for upcoming depositions |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re preparing case documents for upcoming depositions |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal Reporting re schedule of court reporter for upcoming depositions |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re schedule of court reporter for upcoming depositions |
| 08/06/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Prepare deposition notices. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/06/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re draft deposition notices. |
| 08/06/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Review and compile documents for deposition copies. |
| 08/06/2020 | Cara E. Greene | CEG | 2.8 | $950.00 | $2,660.00 | Review case related documents (2.3); case management meeting (.5). |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from BK regarding deposition scheduling. |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise deposition objectives. |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with SZG regarding ESI letter to court. |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding meeting agenda. |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates. |
| 08/06/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding ESI protocol stip |
| 08/06/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with team re document production. |
| 08/06/2020 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Prepare agenda for meeting (.4); Case management meeting (.5); Call with MSJ re letter motion to court (.2); correspondence with BXK re assignments (.3); Correspondence with opposing counsel (.2); organization of hot docs for CEG review (.8); Begin drafting letter to court (2.3); Review documents for comparator offer letter comp, prepare chart (.8). |
| 08/07/2020 | Anna Bostwick | ABX | 0.2 | $325.00 | $65.00 | Answer Nuix questions re batch printing in chronological order |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with US Legal re court reporter. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with US Legal re court reporter. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re court reporter. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re court reporter. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re court reporter. |
| 08/07/2020 | Brian D. Kouassi | BDK | 4.3 | $325.00 | $1,397.50 | Compile and review documents for upcoming deposition binders. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printer company re print job. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with printing company re deposition binders |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with printing company re deposition binders |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send printing company extra cover letters. |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with printing company re deposition binders |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with printing company re deposition binders |
| 08/07/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with printing company re deposition binders |
| 08/07/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding letter motion. |
| 08/07/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review draft letter motion. |
| 08/07/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding deposition scheduling and letter motion |
| 08/07/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 08/07/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Call with CEG (.1); Correspondence with opposing counsel (.2); Correspondence with US Legal re deposition swearing in (.2); Continue drafting letter to court, conduct legal research re same (3.3); edit deposition notices (.3). |
| 08/08/2020 | Maya S. Jumper | MSJ | 2.1 | $475.00 | $997.50 | Conduct legal research and revise letter to court regarding ESI/comparator evidence. |
| 08/08/2020 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Review of documents for 30(b)(6) equal pay prep and correspondence with CEG and MSJ re same |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re assignment and phone conference. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re finalize deposition binders |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Set-up phone conference with SZG re upcoming assignment. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with SZG re assignment for upcoming depositions. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re reschedualing deposition. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re canceled deposition. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending documents to client for review. |
| 08/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re cancellation of deposition |
| 08/10/2020 | Brian D. Kouassi | BDK | 5.0 | $325.00 | $1,625.00 | Collect data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions |
| 08/10/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 08/10/2020 | Daniel Stromberg | DXS | 1.7 | $875.00 | $1,487.50 | Review opposing counsel email re: ESI search term results and sufficiency; advise MSJ and SZG (.3); review MSJ draft letter re: ESI search deficiencies, edit and advise, identify and assemble exemplar documents re: search terms at issue for MSJ review (1.1); investigate SZG document issues and advise re: defendant replacement production (.3). |
| 08/10/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Conduct legal research to supplement letter to court. |
| 08/10/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to opposing counsel regarding discovery disputes and depositions |
| 08/10/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding draft letter to court. |
| 08/10/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 08/10/2020 | Shira Gelfand | SZG | 6.9 | $425.00 | $2,932.50 | Attention to review of binders and adding relevant policy documents (1.2); Prepare meeting agenda (.4); Team meeting (.5); Edit and supplement chart of L8-9 employees with gender beakdown (1.3); Correspondence with BXK (.4); call with MSJ (.2); Edit and supplement motion letter, correspondence with DXS re same (2.3); correspondence with opposing counsel (.2); Correspondence with client and discussion of documents (.4). |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with SZG re deposition documents. |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re planning a phone conference re deposition binders |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re issues with Ringtail. |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Review issues with Ringtail and contact admins. |
| 08/11/2020 | Brian D. Kouassi | BDK | 4.8 | $325.00 | $1,560.00 | Collect data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re Level 8 and Level 9 employees. |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JGCA re correspondence with client re investigation into ConvergeOne. |
| 08/11/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with client re investigation into ConvergeOne. |
| 08/11/2020 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Weekly client meeting. |
| 08/11/2020 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Review case documents. |
| 08/11/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Review and edit letter to the court. |
| 08/11/2020 | Daniel Stromberg | DXS | 0.4 | $875.00 | $350.00 | Review opposing counsel email re: ESI stipulation, advise MSJ (.3); advise SZG re: bulk export of native xls documents (.1). |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Incorporate SZG edits, revise and circulate letter to Ct for CEG for review. |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise letter to incorporate DXS eds. |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Schedule depo prep with CEG. |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from DXS regarding outstanding ESI issues. |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding deposition scheduling and letter review. |
| 08/11/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding review and depositions. |
| 08/11/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Draft correspondence to opposing counsel regarding outstanding discovery issues. |
| 08/11/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with SZG re batch printing native files on Nuix. |
| 08/11/2020 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Pull native excel documents from Defendant's production on compile in case file from Nuix |
| 08/11/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Quality check at reproduced documents with errors on Nuix. |
| 08/11/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Review correspondence with SZG and DXS re Defendant's reproductions and overlay copies on Nuix |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 08/11/2020 | Shira Gelfand | SZG | 6.5 | $425.00 | $2,762.50 | Prepare for client call (.4); Call with client (.5); call with CEG and MSJ (.3); Call with BXK and correspondence re L8-L9 positions and binder (.8); Call with CEG (.1); Call with MSJ (.2); Correspondence with counsel (.2); Review of hit report and search terms (.6); attention to binders and review of documents in office, (3.2); Correspondence with ringtail admins re pulling excel files into Y drive (.2). |
| 08/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re edits to sheet re L8 and L9 employees. |
| 08/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re full list of 2017 L8 and L9 employees |
| 08/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re revising the Scheduling Order with new dates. |
| 08/12/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re revising scheduling order. |
| 08/12/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Revise scheduling order with new dates. |
| 08/12/2020 | Brian D. Kouassi | BDK | 3.3 | $325.00 | $1,072.50 | Collect data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions |
| 08/12/2020 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Review and edit revised letter to the court (.8); review documents (2.5). |
| 08/12/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to opposing counsel regarding discovery extension |
| 08/12/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Revise letter and draft correspondence to opposing counsel regarding request for extension |
| 08/12/2020 | Shira Gelfand | SZG | 6.1 | $425.00 | $2,592.50 | Edit and supplement letter to court, prepare exhibits (3.7); Correspondence with opposing counsel (.2); Call with MSJ (.3); Begin drafting interrogatories (1.9);. |
| 08/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re upcoming filing to the court |
| 08/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re rescheduling deposition dates. |
| 08/13/2020 | Brian D. Kouassi | BDK | 3.8 | $325.00 | $1,235.00 | Collect data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions |
| 08/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions. |
| 08/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions. |
| 08/13/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Revise and insert SZG's edits on data of positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions. |
| 08/13/2020 | Cara E. Greene | CEG | 3.3 | $950.00 | $1,045.00 | Review and edit Plaintiff's second set of interrogatories (.5); case management meeting (.4); correspondence re letter to the court (.2). |
| 08/13/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Review file and revise second set of interrogatories. |
| 08/13/2020 | Shira Gelfand | SZG | 5.1 | $425.00 | $2,167.50 | Correspondence with opposing counsel (.2); Prepare agenda for team call (.4); case management meeting (.7); call with MSJ (.3); draft conflict waiver (.6); edit and supplement letter motion and exhibits (1.2) Edit and supplement ROGs (1.3); correspondence with BXK and review of gender breakdown of L8-9 (.4). |
| 08/14/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Revise and insert edits to data on positions, titles, and names of Google Level 8 and Level 9 employees for upcoming Depositions. |
| 08/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re revise data of L8 and L9 employees. |
| 08/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re upcoming filing in the SDNY |
| 08/14/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise 2nd Set of Interrogatories. |
| 08/14/2020 | Shira Gelfand | SZG | 2.0 | $425.00 | $850.00 | Continue drafting interrogatories, send to CEG and MSJ (1.3); Review BXK updated gender breakdown (.6); correspondence with MSJ re letter motion (.1). |
| 08/17/2020 | Anna Bostwick | ABX | 0.2 | $325.00 | $65.00 | Download production with Veracrypt. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Fix production issues with Ringtail admins and IT department. |
| 08/17/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Download production from opposing counsel. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtial admins re uploading production to Ringtial |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re issues with production. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re issues with production. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re Defendant's Production. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re Defendant's Production. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re downloading Defendant's documents re review. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download Defendant's production from Ringtail re Attorney's review. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re documents to review. |
| 08/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re payment to SiteLogistix. |
| 08/17/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and finalize interrogatories and service. |
| 08/17/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Investigate technical issues with defendant production documents, coordinate resolution |
| 08/17/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Circulate completed import to team for attorney review on Nuix |
| 08/17/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BDK and team re veracrypt software for downloading Defendant's productions |
| 08/17/2020 | Sara Olson | SXO | 0.6 | $350.00 | $210.00 | Import Defendant's productions to Nuix. |
| 08/17/2020 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Edit and supplement interrogatories, review comparator definition under EPA (1.2); Begin document review of internal complaints (2.3) ; correspondence with RT team re spreadsheet (.2). |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re sending Defendant's production to client. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG and MSJ re sending Defendant's production to client. |
| 08/18/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Prepare Defendant's production to send to client for their review |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with client re reviewing Defendant's document production. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing in the SDNY. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BXS re covering for upcoming filing |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with paralegal regarding covering for upcoming filing |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence CEG and MSJ re finalizing letter and file to SDNY. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CEG, MSJ, and SZG re filing. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with BDK re exhibits. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re finalizing documents. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Finalize letter to Court for upcoming filing. |
| 08/18/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | File letter to the court re Pursuant to Section 2.A and Local Rule 37.2 |
| 08/18/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 08/18/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and edit letter to the court and correspondence re same. |
| 08/18/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Resolve technical issues with defendant production documents, rename native files and update Nuix index |
| 08/18/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review document production and draft depo outline |
| 08/18/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/client regarding case updates. |
| 08/18/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Coordinate and monitor filing of ltr to court |
| 08/18/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Trouble shoot native file imports on Nuix; correspondence with DXS re same |
| 08/18/2020 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Review finalized interrogatories, calendar deadline to respond (.8); correspondence re ftp (.2); correspondence and review letter motion (.3). |
| 08/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re production documents. |
| 08/19/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Update case folders with recent filings and documents sent to clients. |
| 08/19/2020 | Brian D. Kouassi | BDK | 2.1 | $325.00 | $682.50 | Download case documents for attorney's review. |
| 08/19/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Download case documents for attorney's review. |
| 08/19/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with MSJ re document production. |
| 08/19/2020 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review and edit letter to opposing counsel re confidentiality of complaints; correspondence with MSJ, SZG re same |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/19/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with CEG regarding complaint docs and 30(b)(6) depo. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review document production. |
| 08/19/2020 | Maya S. Jumper | MSJ | 2.2 | $475.00 | $1,045.00 | Draft 30bd deposition outline. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding document review/pull. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding doc review assignment. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to CEG with add'l doc for depo prep call |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review notes from depo prep call with CEG. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to CEG/SZG regarding correspondence to opposing counsel regarding document production, priv log, and deposition. |
| 08/19/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Revise draft correspondence to opposing counsel with CEG eds. |
| 08/19/2020 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with MSJ. |
| 08/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXO re Ringtail issues. |
| 08/20/2020 | Brian D. Kouassi | BDK | 2.6 | $325.00 | $845.00 | Revise documents categorize as Relevant Not-Hot. |
| 08/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updated Relevant Not-Hot documents. |
| 08/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re compiling documents for upcoming production and depositions |
| 08/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re compiling documents for upcoming production and depositions |
| 08/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re compiling documents for upcoming production and depositions |
| 08/20/2020 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Review documents. |
| 08/20/2020 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Review file and prepare for M&C. |
| 08/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to opposing counsel regarding M&C and outstanding discovery issues. |
| 08/20/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review file; draft outline for M&C. |
| 08/20/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review correspondence and draft letter from SZG regarding joint status report. |
| 08/20/2020 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Correspondence with opposing counsel (.6); Prepare agenda for team call (.3); Case mgmt meeting (.5); Correspondence with BXK re depositions (.2); Call with MSJ (.2). |
| 08/21/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Compressed large documents for production re deposition. |
| 08/21/2020 | Cara E. Greene | CEG | 2.9 | $950.00 | $2,755.00 | Review and edit joint status letter and correspondence with MSJ, SZG re same; review correspondence form opposing counsel; correspondence re confidential document on the docket (.7); review binders for deposition (2.2). |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Lead M&C with SZG & opposing counsel. |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Prepare for M&C with SZG & opposing counsel. |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review correspondence opposing counsel regarding M&C follow up and draft correspondence in response |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review CEG eds to joint status letter. |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review filed joint status report. |
| 08/21/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review court rules and confidentiality order. |
| 08/21/2020 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Prepare for meet and confer (.8); meet and confer (.5); edit and supplement 2 rounds of letters (3.7); correspondence re filing under seal and review judge rules (.7). |
| 08/24/2020 | Brian D. Kouassi | BDK | 4.0 | $325.00 | $1,300.00 | Download and compile document production re Relevant documents |
| 08/24/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update Docket with recent filings and Orders from the court |
| 08/24/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with SZG regarding debrief and next steps. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review court order regarding discovery issues. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and meeting agenda in prep for team call with CEG/SZG. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding correspondence to client regarding discovery ruling |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review court procedure regarding docket corrections/sealing. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Call chambers regarding sealing request. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence and second privilege log from opposing counsel |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel and draft correspondence to opposing counsel regarding docket correction effort. |
| 08/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding M&C scheduling and draft response |
| 08/24/2020 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Prepare agenda for team call (.4); Case mgmt mtg with MSJ and CEG (.5); Review defendants letter response to court (.8); Review court order (.6); Prepare letter to client (.7); correspondence with MSJ (.2) correspondence with opposing counsel (.3); review privilege log and redaction logs (1.2). |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re correspondence with client. |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with client re Defendant's Production. |
| 08/25/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Compress files for review and upcoming depositions re Relevant - Not Hot documents |
| 08/25/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Compress files for review and upcoming depositions re Relevant - Hot documents. |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updated discovery schedule. |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Draft new dates re updated Discovery Schedule. |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing. |
| 08/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re delay in filing. |
| 08/25/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Prepare for meet and confer call and participate in same. |
| 08/25/2020 | Daniel Stromberg | DXS | 0.7 | $875.00 | $612.50 | Report defendant ESI search term production counts to MSJ and advise re: potential deficiencies |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Lead M&C with SZG and opposing counsel regarding discovery disputes. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SDNY Help Desk regarding docket correction. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to DXS regarding ESI M&C. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft follow up correspondence to DXS regarding ESI M&C prep. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from DXS regarding ESI analysis for M&C. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding ESI analysis for M&C. |
| 08/25/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG to opposing counsel. |
| 08/25/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review file and prepare for M&C. |
| 08/25/2020 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Prep for meet and confer with counsel, including review of search terms, RFPs and documents (3.3); meet and confer and debrief with CEG and MSJ (1.2); draft email to counsel re joint filing to seal (.5); correspondence with client, MSJ and BXK re FTP and complaint documents (.6); review of Google's proposed joint letter to Court, review Court rules re same (.8). |
| 08/26/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with MSJ re confidential document filing. |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review correspondence and revise letter to court. |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence and draft joint letter from opposing counsel regarding sealing/docket correction |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG regarding docket correction issue and next steps for sealing |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from CEG and revise draft joint letter regarding sealing/docket correction |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to parastaffing regarding zip file creation |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review and draft correspondence to SZG regarding scheduling. |
| 08/26/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from NXC and draft correspondence to client regarding document production |
| 08/26/2020 | Naomi Campusano | NCX | 0.6 | $350.00 | $210.00 | Prepare and send file to client. |
| 08/26/2020 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Attention to edits to joint letter, correspondence with MSJ re same (.7); Draft letter update to client (.6); review filing on docket (.2). |
| 08/27/2020 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Draft update to client (.7); review ECF filing (.2). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re newly pulled and compressed documents. |
| 08/28/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Finalize compressed documents and prepare for attorney's review. |
| 08/28/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update Docket with new filings from the SDNY. |
| 08/31/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re rescheduled depositions. |
| 08/31/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Correspondence with BXK (.2); Prepare agenda for team call (.4); Case management meeting with MSJ (.3); Correspondence with opposing call (.4); Begin drafting of Tariq Shaukat depo outline, review of documents (.8). |
| 09/01/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence and draft correspondence regarding scheduling. |
| 09/01/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence and draft correspondence to SZG regarding outstanding discovery issues. |
| 09/01/2020 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Correspondence with client (.2); Full review of complaint documents (3.3); correspondence with CEG and MSJ (.2); Correspondence with opposing counsel (.3); Continue drafting Tariq Shaukat deposiiton objectives and bio/case background (1.3). |
| 09/02/2020 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Review meet and confer notes, draft agenda and synopsis for upcoming meet and confer, correspondence with MSJ and CEG re same (1.3); Correspondence with BXK re deposition logistics and scheduling (.2); Begin drafting Stuart Breslow background, bio, and deposition objectives (1.4); correspondence with DXS re ESI and meet and confer update (.3). |
| 09/03/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding scheduling. |
| 09/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re re-scheduling deposition dates with US Legal. |
| 09/08/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Conference with SZG, MSJ to discuss discovery conference. |
| 09/08/2020 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Telephone call with client. |
| 09/08/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Meet and confer with CEG/SZG and opposing counsel regarding outstanding discovery issues. |
| 09/08/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and prepare for M&C. |
| 09/08/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with CEG/SZG regarding debrief from M&C. |
| 09/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding conflict check. |
| 09/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with client/SZG regarding case updates. |
| 09/08/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG to opposing counsel regarding discovery issue. |
| 09/08/2020 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Prep for meet and confer (.8); Meet and confer (1.1); Case management meeting (.4); Draft email to opposing counsel (.7); Prepare agenda for client call (.2); client call (.5); edit and supplement draft email and prepare deposition notices, correspondence with CEG and MSJ re same (1.1). |
| 09/09/2020 | Cara E. Greene | CEG | 2.0 | $950.00 | $1,900.00 | Review documents. |
| 09/09/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to opposing counsel regarding outstanding disco issue. |
| 09/09/2020 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with client (.1); Edit and supplement email to counsel (.2); review conflict waiver (.2) |
| 09/10/2020 | Shira Gelfand | SZG | 5.1 | $425.00 | $2,167.50 | Review of documents, edit and supplement objectives for Tariq Shaukat and Stuart Breslow (2.3); Correspondence with CEG and MSJ re depo notices (.2); Review of documents with attention to potential additional deponents (1.2); Correspondence with opposing counsel, prepare response on discoverable information of deponents (1.4). |
| 09/11/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review and edit letter to opposing counsel. |
| 09/11/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding scheduling and complaint files |
| 09/11/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise correspondence  to opposing counsel regarding outstanding discovery and complaints of discrimination. |
| 09/11/2020 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Correspondence with counsel (.3); Correspondence with CEG and MSJ (.3); Correspondence with client (.1); Draft response re deposition notices (.2). |
| 09/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re scheduling upcoming depositions. |
| 09/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition preparation. |
| 09/14/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Prepare deposition forms for upcoming depositions for US Legal |
| 09/14/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with US Legal re new deposition dates. |
| 09/14/2020 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Prepare meeting agenda (.4); correspondence with CEG and MSJ (.2); Correspondence with client (.1); correspondence with opposing counsel and review of potential dates for depositions (.6); Correspondence with BXK and vendor re depositions (.3). |
| 09/15/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with SZG re discovery issues. |
| 09/15/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Lead M&C with SZG regarding discovery. |
| 09/15/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding debrief correspondence  to CEG |
| 09/15/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review file and prepare for M&C. |
| 09/15/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Correspondence with client (.2); Prep for meet and confer, review of complaint documents (1.2); Call with MSJ and CEG (.2); meet and confer (1.0); Recap with MSJ, calendar new depo dates, draft recap for CEG review (1.3). |
| 09/16/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with SZG re deposition scheduling. |
| 09/16/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG and client regarding case updates. |
| 09/16/2020 | Shira Gelfand | SZG | 1.9 | $425.00 | $807.50 | Correspondence with opposing counsel (.4); Review of complaint documents, begin preparing list of narrowed relevant complaint docs (1.3); correspondence with MSJ and CEG (.2). |
| 09/17/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondence with US Legal re re-schedule depositions. |
| 09/17/2020 | Brian D. Kouassi | BDK | 2.2 | $325.00 | $715.00 | Download production from Defendant's counsel. |
| 09/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re depositions. |
| 09/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re depositions. |
| 09/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading defendant's production |
| 09/17/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG, MSJ. |
| 09/17/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates. |
| 09/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding conflict waiver. |
| 09/17/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review file and draft correspondence to opposing counsel regarding M&C issues. |
| 09/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from client regarding conflict waiver. |
| 09/17/2020 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Download production and save in case file. |
| 09/17/2020 | Naomi Campusano | NCX | 1.5 | $350.00 | $525.00 | Import defendant's production into Nuix and email team re same. |
| 09/17/2020 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Correspondence with CEG and MSJ (.3); Prepare agenda (.6); Correspondence with BXK re depos (.3); Call with MSJ (.5); Review documents for additional deponent information- Stuart Vardaman and Chris Humez (1.2); Begin doc review of new production (2.3); correspondence with client re conflict waiver (.2). |
| 09/18/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Review and edit correspondence to opposing counsel. |
| 09/18/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG regarding correspondence to opposing counsel and deposition strategy |
| 09/18/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding correspondence to opposing counsel |
| 09/18/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel and draft response regarding production of complaints |
| 09/18/2020 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Document review (2.6); Edit letter to opposing counsel, correspondence with CEG and MSJ re additional deponents (.7). |
| 09/21/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Case management meeting with SZG, MSJ. |
| 09/21/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and 9/14 document production. |
| 09/21/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding deposition notice |
| 09/21/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 09/21/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Revise and send correspondence to opposing counsel regarding complaint production |
| 09/21/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Review correspondence with team re production uploads to Nuix |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 09/21/2020 | Shira Gelfand | SZG | 6.1 | $425.00 | $2,592.50 | Prepare agenda for team meeting (.6); Continue document review of new production (2.8); case management meeting (.6); Call with MSJ (.2); Correspondence with BKK re assignments (.3); Prepare Adam Lief documents (1.4); |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Correspondence with opposing counsel (.2). |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Prepare depositions notices. |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Prepare binder covers and binder spine for upcoming deposition binders |
| 09/22/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Prepare binder for printing company. |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 09/22/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Export job descriptions for upcoming deposition questioning |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re print job. |
| 09/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re print job. |
| 09/22/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SZG re: Google email production deficiencies and possible remedies |
| 09/22/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG and client regarding case updates. |
| 09/22/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG regarding discovery and depositions. |
| 09/22/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding depo schedule. |
| 09/22/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with client regarding case update and next steps. |
| 09/22/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to SZG regarding document production issue |
| 09/22/2020 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Prep for client call (.4); Call with client (.6); Prep and finalize Kevin Lucas and Adam Lief document review binders, correspondence with BKK re same (3.3); Correspondence with MSJ and DXS re document issues (.3); correspondence with opposing counsel (.2); Correspondence with SiteLogistix (.2) Correspondence with CEG re documents and deposition (.1); Attention to job description data, prepare for Adam Lief deposition (1.2). |
| 09/23/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Export job descriptions for upcoming deposition questioning |
| 09/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re depositions job descriptions. |
| 09/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing re binders. |
| 09/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re binders. |
| 09/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding deposition scheduling and draft correspondence to CEG/SZG regarding same. |
| 09/23/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding deadlines and draft response. |
| 09/23/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding scheduling and document review. |
| 09/23/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Correspondence with MSJ (.2); correspondence with BKK re assignment and binders (.3); Review and analysis of job description documents, correspondence with CEG and MSJ re same, prep for Adam Lief depo (2.6); Finalize Stuart Breslow and Tariq Shaukat objectives, send to MSJ (.8). |
| 09/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to CEG regarding discovery ext. |
| 09/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and revise draft correspondence from SZG to opposing counsel |
| 09/24/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG/SZG regarding next steps regarding depositions and scheduling extension. |
| 09/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG/SZG regarding case updates. |
| 09/24/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding deponent selection. |
| 09/24/2020 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Review Google's responses to interrogatories, crosscheck documents, correspondence with CEG and MSJ re same (2.3); Correspondence re binders for depositions (.3); Correspondence with MSJ and CEG re possible deponent, review relevant documents (1.7); Prepare meeting agenda (.2); Correspondence with client (.4); Correspondence with MSJ re Diane Green subpoena and attention to preparation (.6). |
| 09/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re remote deposition set up. |
| 09/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re pulling the relevant and relevant Hot docs from the most recent production and prepare a portfolio view. |
| 09/25/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Pull the relevant and relevant Hot docs from the most recent production and prepare a portfolio view |
| 09/25/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with SZG regarding case updates and next steps. |
| 09/25/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding deponent selection. |
| 09/25/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding subpoena and draft response. |
| 09/25/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding depositions and outstanding discovery issues |
| 09/25/2020 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Attention to depo binders (.8); Call with MSJ (.3); Correspondence with BKK (.4); Meeting with CEG re outstanding items (.3); Attention to document review, exhibit gathering, and production for deposition (1.3); Correspondence with paralegals re subpoena, review draft (.6); draft agenda re outstanding tasks to team (.7). |
| 09/28/2020 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Finalize and pull documents for their review. |
| 09/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming document production project |
| 09/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming document production project |
| 09/28/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with US Legal re re-scheduling depositions. |
| 09/28/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with Ringtail administers re document production. |
| 09/28/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Prepare zip of documents for client's review and send to client |
| 09/28/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Pull and create exhibits of job descriptions from Adam Lief's. |
| 09/28/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to BXX regarding binders and FTP to client |
| 09/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from client regarding depo prep and Oct 2 30b6 objectives |
| 09/28/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding document prep status. |
| 09/28/2020 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Correspondence with client re Adam Lief deposition information (.6); Paralegal correspondence re production to client (.3). |
| 09/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re potential exhibits. |
| 09/29/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Pull documents for CEG's review of relevant documents. |
| 09/29/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Send documents to outside printing company for upcoming deposition binders |
| 09/29/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing re upcoming print job |
| 09/29/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Correspondence with printing company re upcoming print job and resend documents to company |
| 09/29/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update docket folders with recent filings. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file, opposing counsel correspondence regarding proposed schedule and draft correspondence to CEG/SZG regarding same. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review interrogatory responses and note deficiencies. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to client regarding discovery. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and draft correspondence to SZG/CEG regarding deposition scheduling |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review subpoena. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG/SZG regarding subpoena scheduling. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review and revise proposed joint schedule. |
| 09/29/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to opposing counsel regarding finalizing schedule |
| 09/29/2020 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Review of job description data files for deposition exhibit (.8); Correspondence with team (.4) correspondence with counsel (.3); Review filing from Judge Gorenstein (.2); Review BXX binder docs for CEG review (1.2); review proposed scheduling and filing (.4). |
| 09/30/2020 | Anna Bostwick | ABX | 2.0 | $325.00 | $650.00 | Ingest client documents into Nuix; correspondence with team re same. |
| 09/30/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Send documents and video to client re deposition training. |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Create binder sheets for deposition binders. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/30/2020 | Brian D. Kouassi | BDK | 2.9 | $325.00 | $942.50 | Pull and individualize the job title concerning Adam Lief |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | USLS InstantExhibit+ Training. |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading documents from client |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading documents from client |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading documents from client |
| 09/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save new document from client in preparation to send to Ringtail |
| 09/30/2020 | Cara E. Greene | CEG | 5.3 | $950.00 | $5,035.00 | Review documents in advance of 30(b)(6) deposition and designate exhibits (2.3); deposition preparation meeting with client, SZG, MSJ (3.0). |
| 09/30/2020 | Maya S. Jumper | MSJ | 3.0 | $475.00 | $1,425.00 | Conduct deposition prep for client. |
| 09/30/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference with SZG and US legal regarding deposition logistics. |
| 09/30/2020 | Shira Gelfand | SZG | 10.5 | $425.00 | $4,462.50 | Prepare Adam Lief documents and review, organize for deposition (2.4); Prepare Stuart Breslow documents for deposition (2.7); Attention to Breslow objectives for deposition (.7); Call with client and call with MSJ and CEG, review depo prep materials (2.7); Correspondence with opposing counsel (.4); Call with MSJ (.3); US Legal remote depo demo (.5); deposition coordination with US Legal (.4); Attention to Diane Greene subpoena (.4). |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with outside printing company re deposition print job |
| 10/01/2020 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Pull documents for upcoming deposition for Stuart Breslow |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with the printing company re size of print job. |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Send documents to printing company re deposition binder re Stuart Breslow's deposition |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Update docket and calender with new deadlines from the court. |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re shipment documents to office |
| 10/01/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update docket re recent filings. |
| 10/01/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 10/01/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and draft correspondence to opposing counsel regarding confidential order |
| 10/01/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review protective order and draft correspondence to SZG regarding correspondence to client |
| 10/01/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review and revise conflict waiver. |
| 10/01/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG/SZH regarding deposition scheduling. |
| 10/01/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding deposition prep and scheduling |
| 10/01/2020 | Shira Gelfand | SZG | 8.1 | $425.00 | $3,442.50 | Coordination of exhibits and preparation for Adam Lief deposition (3.3); Reviewing documents, finalizing Stuart Breslow deposition documents, correspondence with BXK and vendor re binders (2.1); Correspondence with opposing counsel and draft response re AEO designation (.8); Correspondence with vendor and client re videography, review confidentiality agreement re sharing with client (.7); Review court filing re discovery schedule and calendar dates (.7); review edits to conflict waiver (.5). |
| 10/02/2020 | Cara E. Greene | CEG | 10.8 | $950.00 | $10,260.00 | Prepare outline for A. Lief deposition (3.9); take A. Lief deposition (6.9) |
| 10/02/2020 | Daniel Stromberg | DXS | 0.7 | $875.00 | $612.50 | Produce client document per SXG, pdf and email to SXG for deposition (.4); advise team re: loading of manual production document (.1); assess defendant production html file, image and email as pdf to SXG for deposition (.2). |
| 10/02/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to LM/BS regarding subpoena. |
| 10/02/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review rule and revise subpoena. |
| 10/02/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Update file and draft correspondence to CEG/SZG regarding deposition objectives |
| 10/02/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Ingest client documents in Nuix and email team re same. |
| 10/02/2020 | Shira Gelfand | SZG | 10.3 | $425.00 | $4,377.50 | Preparation of exhibits and outline for deposition (1.7); Attention to bates stamp and production of client document (.8); Correspondence with client re Magnet system and ladder (.5); review client documents from Magnet system (.4); Deposition of Adam Lief (6.0); Prepare list of outstanding tasks for team (.7); Correspondence re subpoena of Diane Greene (.2). |
| 10/05/2020 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Correspondence re deposition dates (.1); edit letter to opposing counsel (.2); review documents for upcoming depositions (2.9). |
| 10/05/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG regarding next steps and tasks. |
| 10/05/2020 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review FRCP and prepare subpoena for service. |
| 10/05/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review docs. |
| 10/05/2020 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Review agenda for team call (.3); Correspondence with MSJ and CEG (.2); correspondence with client (.1); Call with MSJ (.5); draft email to counsel, review of RFP's and responses to Interrogatories (.8); Review of Rough transcript from Adam Lief deposition, begin drafting Kevin Lucas deposition outline (2.3); Review documents in advance of Stuart Breslow deposition (2.2); Correspondence re Diane Green subpoena (.2); Attention to marked deposition exhibits and correspondence with US Legal re same (.3). |
| 10/06/2020 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Revise conflict waiver (.3); case management meeting (.5); review documents related to client's deposition (2.3) |
| 10/06/2020 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review documents in preparation for Stuart Breslow deposition. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence to opposing counsel regarding outstanding discovery. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with SZG/CEG regarding next steps. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SL regarding depo scheduling. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Revise and circulate agenda. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review and finalize subpoena. |
| 10/06/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review documents. |
| 10/06/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Import defendant's production into Nuix and email team re same. |
| 10/06/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with NXC re extracting HC files. |
| 10/06/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with RXT re Defendant's production HC file. |
| 10/06/2020 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Correspondence with counsel re discovery and deposition issues (.7); Correspondence with paralegals (.2); Review new production from Google and additional documents from MSJ, compare with existing Breslow-related documents (1.2); Prepare agenda for team (.4); Team meeting (.6); Draft correspondence to opposing counsel re outstanding items, review documents re same (1.4); Correspondence with US Legal re Friday deposition logistics (.4); correspondence with MSJ (.3); Begin review of documents in advance of client deposition call with attention to potential deposition documents (2.3). |
| 10/07/2020 | Anna Bostwick | ABX | 3.2 | $325.00 | $1,040.00 | Import defendant production into Nuix; troubleshoot problems and correspondence with Nuix support re same |
| 10/07/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Download Defendant's production. |
| 10/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading Defendant's production |
| 10/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re preparation of deposition binders |
| 10/07/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Prepare binders for deposition for Tariq Shaukat |
| 10/07/2020 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Deposition prep meeting with client and prepare for same. |
| 10/07/2020 | Maya S. Jumper | MSJ | 2.5 | $475.00 | $1,187.50 | Conference wit CEG/SZG and client regarding deposition prep. |
| 10/07/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file; draft correspondence to SZG regarding document review. |
| 10/07/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel and draft correspondence to SZG regarding case strategy |
| 10/07/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Proof and draft correspondence to opposing counsel regarding subpoena |
| 10/07/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from client regarding case background. |
| 10/07/2020 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Continue reviewing client documents with attention to client deposition (1.2); Client deposition prep session (2.8); Correspondence with counsel (.5); Begin preparing Tariq Shaukat deposition document binder and review documents and objectives (3.4); correspondence with BXK (.2); Review new production from Google, attention to Stuart Breslow documents (.3); correspondence with client re: Breslow points (.2); correspondence with CEG re Breslow deposition logistics (.1); Call with MSJ (.4); review DG subpoena (.2). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling documents for deposition binders |
| 10/08/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Pull documents for Stuart Breslow's upcoming deposition. |
| 10/08/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Pull documents for printing re Deposition binder for Tariq Shaukat |
| 10/08/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Edit documents pertaining to deposition binders. |
| 10/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Draft deposition notice for Brian Stevens. |
| 10/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re draft deposition notice. |
| 10/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re request to print deposition binder |
| 10/08/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with printing company re print job and send documents pertaining to Tariq Shaukat's deposition |
| 10/08/2020 | Cara E. Greene | CEG | 6.5 | $950.00 | $6,175.00 | Review documents for S. Breslow deposition and prepare deposition outline (4.5); conference with client to prepare for deposition (2.0). |
| 10/08/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: printing and coding options for production renditions in Nuix |
| 10/08/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Conference with CEG/SZG and client regarding deposition preparation. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG/CEG regarding debrief meeting. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG/SZG regarding deposition objectives. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Draft correspondence to opposing counsel regarding deposition prep |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to LM regarding service of subpoena. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding document prep. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review SZG edits to correspondence to opposing counsel. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding document production |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding document review. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG regarding deposition prep. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deposition prep. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file and draft deposition prep materials. |
| 10/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deposition logistics. |
| 10/08/2020 | Shira Gelfand | SZG | 9.7 | $425.00 | $4,122.50 | Preparation for client call and review of documents, finalize Shaukat documents (1.8)client depo prep and follow-up cal with MSJ and CEG (2.8); Call with MSJ (.3); Correspondence re additional documentation and draft list of relevant individuals for deposition (1.4); Attention to Shaukat documents and binder logistics (.7); Finalize Breslow exhibits, final review and upload to platform (1.6); correspondence with counsel (.7); attention to Brian Stevens deposition notice and Diane Greene subpoena (.4). |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binder. |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re fixing production to send to printing company |
| 10/09/2020 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Fix production and resend to printing company for printing |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re fixing print job |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Telephone conference with printing company re fixing print job |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Telephone conference with printing company re fixing print job |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Upload documents from client and send to Ringtail admin re upload to system |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading production |
| 10/09/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Send plaintiff's production to Defendant's counsel. |
| 10/09/2020 | Cara E. Greene | CEG | 8.3 | $950.00 | $7,885.00 | Prepare for and take S. Breslow deposition. |
| 10/09/2020 | Maya S. Jumper | MSJ | 7.0 | $475.00 | $3,325.00 | Second chair deposition of Stuart Breslow. |
| 10/09/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG to client regarding deposition update |
| 10/09/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK/SZG regarding document production |
| 10/09/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Ingest client documents into Nuix and email team re same. |
| 10/09/2020 | Naomi Campusano | NCX | 1.1 | $350.00 | $385.00 | Prepare documents for production and email team re same. |
| 10/09/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with SXG re deposition binder preparation |
| 10/09/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Batch print deposition binder documents from Nuix. |
| 10/09/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Circulate deposition binder preparation documents to vendor via FTP |
| 10/09/2020 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Correspondence with BDK, MSJ, SXG re deposition preparation. |
| 10/09/2020 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Pull and quality check deposition preparation documents |
| 10/09/2020 | Sara Olson | SXO | 0.6 | $350.00 | $210.00 | Correspondence with BDK, MSJ, SXG re deposition preparation. Pull and quality check deposition preparation documents. |
| 10/09/2020 | Shira Gelfand | SZG | 10.7 | $425.00 | $4,547.50 | Review additional production and prepare for Breslow deposition (1.7); Deposition of Breslow and debrief with CEG and MSJ (6.6); Prepare list of outstanding tasks for next week (.8); Attention to production to Defendant of client notes (.7); correspondence with US legal re Shaukat deposition (.4); attention to Shaukat binders and correspondence with Sitelogistix re same (.5); |
| 10/12/2020 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Review of documents, begin preparing documents for Will Grannis deposition (2.8); Begin drafting comprehensive outline, prepare for Shaukat deposition (3.7); attention to deposition transcripts for Lief and Breslow (.3); Correspondence with US Legal re upcoming depo logistics (.3). |
| 10/13/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re editing excel sheets. |
| 10/13/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Edit excel sheets for attorney's review. |
| 10/13/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Correspondence with SZG re edits to excel sheets for attorney's review. |
| 10/13/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download transcripts from deposition of Adam Lief. |
| 10/13/2020 | Cara E. Greene | CEG | 3.9 | $950.00 | $3,705.00 | Meeting with client to prepare for deposition and prepare for same (2.3); review case documents (1.6) |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with SZG regarding case updates and next steps. |
| 10/13/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Review file and update objectives for deposition. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise correspondence to opposing counsel regarding discovery issues. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with client regarding fact background. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding case update and deposition prep. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG and review client timeline. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding edits to correspondence with opposing counsel |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and draft deposition objectives. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to LM regarding service update. |
| 10/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from LM regarding service of subpoena. |
| 10/13/2020 | Shira Gelfand | SZG | 6.7 | $425.00 | $2,847.50 | Prepare agenda for meeting with MSJ (.3); Call with MSJ (.3); Draft correspondence to opposing counsel (.8); Prep for client call (.3); Call with client (2.0); Edit correspondence to counsel (.4); correspondence re depo logistics (.6); Begin drafting Kevin Lucas Outline (2.1). |
| 10/14/2020 | Anna Bostwick | ABX | 1.9 | $325.00 | $617.50 | Import defendant production into Nuix. |
| 10/14/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Download Defendant's production. |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admin re uploading Defendant's production |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admin re Defendant's production |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saved transcripts. |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update weekly agenda for upcoming Inside Sales meeting. |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Prepare binder for upcoming deposition of Will Grannis |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Prepare binder for deposition of Bernita Johnson |
| 10/14/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Create index of documents pulled for Traiq's depositions. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/14/2020 | Cara E. Greene | CEG | 13.2 | $950.00 | $12,540.00 | Defend U. Rowe deposition (9.0); review documents and draft T. Shaukat deposition outline (4.2) |
| 10/14/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: reporting of document metadata from Nuix. |
| 10/14/2020 | Maya S. Jumper | MSJ | 6.6 | $475.00 | $3,135.00 | Deposition of Ulku Rowe. |
| 10/14/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with CDY/client post depo. |
| 10/14/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Prep for client depo. |
| 10/14/2020 | Maya S. Jumper | MSJ | 2.0 | $475.00 | $950.00 | Review rough transcript and update outline. |
| 10/14/2020 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Upload docs for depo. |
| 10/14/2020 | Shira Gelfand | SZG | 10.5 | $425.00 | $4,462.50 | Correspondence with counsel, initial review of new production of documents (1.7); Correspondence re depo logistics (.4); Continue drafting Kevin Lucas outline, review of documents re same (3.4); Review of documents for Will Grannis deposition binder and outline (2.7); Prep for Tariq Shaukat deposition (2.3). |
| 10/15/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Create PDF portfolio of recent productions from the Defendant's. |
| 10/15/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re defendant's production. |
| 10/15/2020 | Brian D. Kouassi | BDK | 3.6 | $325.00 | $1,170.00 | Pull job descriptions for potential exhibits. |
| 10/15/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re potential exhibits. |
| 10/15/2020 | Cara E. Greene | CEG | 11.0 | $950.00 | $10,450.00 | Prepare for deposition of T. Shaukat (2.5); take deposition of T. Shaukat (8.0); conference with MSJ, SZG, client re deposition (.5). |
| 10/15/2020 | Maya S. Jumper | MSJ | 8.0 | $475.00 | $3,800.00 | Deposition of Tarim Shaukat. |
| 10/15/2020 | Shira Gelfand | SZG | 10.6 | $425.00 | $4,505.00 | Prep for deposition (1.6); Deposition of Tariq Shaukat, debrief with CEG and MSJ, call with client (9.0); |
| 10/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re preparation of exhibits for upcoming depositions |
| 10/16/2020 | Brian D. Kouassi | BDK | 3.9 | $325.00 | $1,267.50 | Prepare and pull exhibits for upcoming depositions. |
| 10/16/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Document review. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with SZG regarding case updates and deposition prep. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding document review. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from LM regarding subpoena service. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding deposition logistics and draft correspondence to CEG/SZG with draft response. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding doc review. |
| 10/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding draft correspondence to opposing counsel and next steps in doc review |
| 10/16/2020 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review file and draft deficiency letter. |
| 10/16/2020 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Call with MSJ (.5); Prepare list of tasks (.3); Review production for outstanding documents from counsel (.8); Review of documents for Kevin Lucas and Will Grannis deposition binders, correspondence with BXK re binders (4.7); Correspondence with BXK re job descriptions (.2); Continue drafting Kevin Lucas outline, send to MSJ (.7); Correspondence with US Legal re upcoming depositions (.4);  correspondence with court reporter re exhibits from Shaukat deposition, QC transcript (1.1); Correspondence with counsel (.4); Correspondence re Diane Greene service of process (.2). |
| 10/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review deposition objectives from SZG. |
| 10/17/2020 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Correspondence with court reporter re deposition exhibits and review transcript (.7); begin drafting will grannis objectives and review of docs re same (2.7). |
| 10/18/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Schedule deposition prep with CEG. |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SXO re ringtial issues. |
| 10/19/2020 | Brian D. Kouassi | BDK | 5.5 | $325.00 | $1,787.50 | Prepare deposition binders for Kevin Lucas and Will Grannis to be sent out for printing |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re deposition binders. |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re plaintiff's documents. |
| 10/19/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Produce plaintiff documents for review before final production |
| 10/19/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting (.5). |
| 10/19/2020 | Daniel Stromberg | DXS | 1.5 | $875.00 | $1,312.50 | Advise BDK re: printing and coding options for production renditions in Nuix (.2); assess unproduced relevant client documents, thread emails, assess threads of produced documents, assemble potential production population, and advise MSJ (1.3). |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file and draft agenda for team call. |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG regarding case updates and M&C. |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and draft correspondence to opposing counsel regarding scheduling and M&C |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review documents for production. |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to CEG regarding case updates. |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Prepare for M&C. |
| 10/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with opposing counsel regarding discovery and next steps. |
| 10/19/2020 | Maya S. Jumper | MSJ | 3.7 | $475.00 | $1,757.50 | Doc review and depo prep. |
| 10/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re FedEx label. |
| 10/20/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Prepare documents for upcoming production. |
| 10/20/2020 | Brian D. Kouassi | BDK | 3.6 | $325.00 | $1,170.00 | Prepare deposition binder for Will Grannis's upcoming deposition |
| 10/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send deposition documents to printing company. |
| 10/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull work experience of witness for upcoming deposition |
| 10/20/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re another deposition binder printing request |
| 10/20/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Correspondence re document production, deposition, letter to opposing counsel |
| 10/20/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Advise MSJ and BDK re: client email potential production population |
| 10/20/2020 | Maya S. Jumper | MSJ | 7.1 | $475.00 | $3,372.50 | Doc review and deposition prep. |
| 10/20/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to BK regarding document production. |
| 10/20/2020 | Maya S. Jumper | MSJ | 3.6 | $475.00 | $1,710.00 | Review documents and depo prep. |
| 10/21/2020 | Brian D. Kouassi | BDK | 5.4 | $325.00 | $1,755.00 | Prepare and compile documents for Bernita Jamison deposition for printing company |
| 10/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re deposition binders. |
| 10/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re deposition binders. |
| 10/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 10/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with printing company re deposition binders |
| 10/21/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with printing company re deposition binders |
| 10/21/2020 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Correspondence re AEO designations, depositions (.2); review B. Jamison outline and documents (1.3); review case documents in advance of depositions (1.6). |
| 10/21/2020 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Advise BDK re: Nuix bindering and printing deposition documents |
| 10/21/2020 | Maya S. Jumper | MSJ | 7.2 | $475.00 | $3,420.00 | Depo prep. |
| 10/21/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with vendor re physical binder questions re preparation for deposition |
| 10/21/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Zip deposition binder documents for FTP to vendor. |
| 10/21/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Draft correspondence request to vendor re physical deposition binder preparation |
| 10/21/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BDK re deposition physical binder preparation |
| 10/21/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Send physical binder request to vendor. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/22/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Deposition training for Bernita Jamison's deposition. |
| 10/22/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Prepare and compile documents to uploading on Ringtail |
| 10/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading documents. |
| 10/22/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with MSJ re preparation for upcoming deposition tomorrow |
| 10/22/2020 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Extract job descriptions for upcoming deposition for Kevin Lucas |
| 10/22/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Send production to opposing counsel. |
| 10/22/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send out reminder regarding upcoming Pre-Motion notice. |
| 10/22/2020 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Conference with MSJ re B. Jamison deposition (1.2); correspondence with MSJ re production (.1) |
| 10/22/2020 | Daniel Stromberg | DXS | 0.7 | $875.00 | $612.50 | Videoconference Nuix training for BDK re: bindering and printing deposition documents |
| 10/22/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Coordinate client document Nuix ingestion and production, advise BDK re: timeline |
| 10/22/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Conference with CEG regarding deposition prep. |
| 10/22/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with BK regarding deposition prep. |
| 10/22/2020 | Maya S. Jumper | MSJ | 4.5 | $475.00 | $2,137.50 | Review file; prepare for deposition. |
| 10/22/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from BK regarding deposition logistics. |
| 10/22/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from opposing counsel regarding deposition logistics |
| 10/22/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding additions to agenda. |
| 10/22/2020 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Ingest client documents into Nuix and email team re same. |
| 10/22/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Prepare documents for production and email team re same. |
| 10/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re preparation for deposition of Bernita Jamison |
| 10/23/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with MSJ re preparation for upcoming deposition |
| 10/23/2020 | Brian D. Kouassi | BDK | 3.8 | $325.00 | $1,235.00 | Deposition of Bernita Jamison. |
| 10/23/2020 | Cara E. Greene | CEG | 4.8 | $950.00 | $4,560.00 | Prepare for and attend B. Jamison deposition. |
| 10/23/2020 | Maya S. Jumper | MSJ | 0.7 | $237.50 | $166.25 | Travel to office for depo. |
| 10/23/2020 | Maya S. Jumper | MSJ | 4.0 | $475.00 | $1,900.00 | Conduct deposition of Bernita Jamison. |
| 10/23/2020 | Maya S. Jumper | MSJ | 3.5 | $475.00 | $1,662.50 | Prepare for deposition of Bernita Jamison. |
| 10/23/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Prepare documents for production in Nuix |
| 10/25/2020 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Review week of correspondence (.4); review referenced documents in opposing counsel correspondence (.8) |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Edit and expand exhibit format for court reporter. |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re assisting court reporter with exhibits. |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re exhibits. |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Download defendant's production for uploading to Ringtail |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading defendant's production |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Coding of multiple documents. |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re coding relevant documents. |
| 10/26/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re creating plaintiff's production |
| 10/26/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Update exhibit list re Kevin Lucas and Will Grannis. |
| 10/26/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 10/26/2020 | Cara E. Greene | CEG | 5.9 | $950.00 | $5,605.00 | Prepare outline for K. Lucas deposition and review related documents |
| 10/26/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Conference with NC: client email review population re: email threading |
| 10/26/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and revise agenda. |
| 10/26/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with CEG/SZG regarding. |
| 10/26/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Document review and redaction. |
| 10/26/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with DXS regarding discovery production. |
| 10/26/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG regarding tasks and next steps. |
| 10/26/2020 | Maya S. Jumper | MSJ | 2.4 | $475.00 | $1,140.00 | Draft deficiency letter. |
| 10/26/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to BK regarding redactions. |
| 10/26/2020 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Prep for team meeting, prepare agenda (.8); team meeting (.7); Call with MSJ (.3); review of documents referenced in opposing counsel correspondence, cross check with Kevin Lucas depo binder (.4); Review of new production, add to KL depo binder (1.2); correspondence with US legal re deposition logistics (.2); correspondence with BXK re index, review index and marked exhibits (.5); correspondence with opposing counsel (.2); Prep for tomorrow's deposition, review of documents and correspondence and outline (1.3); correspondence re plaintiff production and review of documents in production (1.1). |
| 10/27/2020 | Cara E. Greene | CEG | 8.3 | $950.00 | $7,885.00 | Finishing preparing for K. Lucas deposition and take same. |
| 10/27/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise NCX re: options for MSJ review of client production volume |
| 10/27/2020 | Maya S. Jumper | MSJ | 6.1 | $475.00 | $2,897.50 | Attend deposition of Kevin Lucas. |
| 10/27/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Prepare for deposition of Kevin Lucas. |
| 10/27/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Prepare and review production. |
| 10/27/2020 | Naomi Campusano | NCX | 1.5 | $350.00 | $525.00 | Prepare documents for production in Nuix. |
| 10/27/2020 | Shira Gelfand | SZG | 11.4 | $425.00 | $4,845.00 | Prepare for deposition (3.4); Deposition of Kevin Lucas (7.9); correspondence with client (.1) |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming production. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re updating exhibits list to Will Grannis's index. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re sending court reporter PDF versions of exhibits. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Prepare exhibits in PDF format for court reporter. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re exhibits. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Daily pod meeting. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Phone conference with NXC re ringtail issues with production. |
| 10/28/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Edits and redactions to plaintiff's production. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save deposition transcripts. |
| 10/28/2020 | Brian D. Kouassi | BDK | 3.3 | $325.00 | $1,072.50 | Compile, review, and revise Plaintiff's production. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Defendant's counsel re production. |
| 10/28/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Update deposition binders with new exhibit numbers. |
| 10/28/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Review correspondence to client. |
| 10/28/2020 | Cara E. Greene | CEG | 3.7 | $950.00 | $3,515.00 | Prepare for W. Grannis deposition and review related documents |
| 10/28/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Advise SXG re: review and printing of client production renditions |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review file and draft production cover letter. |
| 10/28/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review and coordinate production. |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG and revise. |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding document production. |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft cover letter to document production; draft correspondence to CEG/SZG regarding same |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding document production. |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG/BK regarding document production |
| 10/28/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and correspondence from DXS; draft correspondence to BK/SZG regarding same |
| 10/28/2020 | Naomi Campusano | NCX | 3.5 | $350.00 | $1,225.00 | Prepare plaintiff's production in Nuix and email team re same |
| 10/28/2020 | Naomi Campusano | NCX | 0.5 | $350.00 | $175.00 | Video conference with BDK re plaintiff's production |
| 10/28/2020 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Ingest client document into Nuix and email team re same. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/28/2020 | Shira Gelfand | SZG | 4.5 | $425.00 | $1,912.50 | Correspondence with US Legal re depo logistics (.2); Correspondence with BXX re Grannis documents (.6); Correspondence with Nuix team re documents with Bates stamp (.2); attention to Plaintiff production and review of cover letter (.4); Review of correspondence and production from Google (1.1); Prep for Will Grannis deposition, review of documents (1.6); Correspondence with client (.4). |
| 10/29/2020 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Create Master Exhibits Index re depositions. |
| 10/29/2020 | Brian D. Kouassi | BDK | 3.0 | $325.00 | $975.00 | Make edits to Master Exhibits List. |
| 10/29/2020 | Cara E. Greene | CEG | 10.2 | $950.00 | $9,690.00 | Finish preparing for and take deposition of W. Grannis. |
| 10/29/2020 | Maya S. Jumper | MSJ | 6.5 | $475.00 | $3,087.50 | Second chair deposition of Will Grannis. |
| 10/29/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with SZG regarding debrief and next steps. |
| 10/29/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review deposition outline. |
| 10/29/2020 | Shira Gelfand | SZG | 10.0 | $425.00 | $4,250.00 | Depo prep for Grannis (2.6); Deposition of Will Grannis (6.3); Call with client, debrief with team (.6); Call with MSJ (.5). |
| 10/30/2020 | Anna Bostwick | ABX | 0.5 | $325.00 | $162.50 | Begin importing defendant production; correspondence with BXX re problems with import |
| 10/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading Defendant's production |
| 10/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with Sitelogistix re outstanding invoices. |
| 10/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with accounting re outstanding invoices for SiteLogistix. |
| 10/30/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with accounting re outstanding invoices for SiteLogistix. |
| 10/30/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with K. Gage re settlement. |
| 10/30/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with BS/SZG regarding lit support plan and next steps. |
| 10/30/2020 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Continue reviewing documents in advance of Burdis and Stevens deposition (2.7); Correspondence with CEG and MSJ (.1) Correspondence with US Legal re depo exhibits and upcoming depositions (.3); Correspondence with client (.2); call with BXS re additional para staffing (.4); attention to vendor invoices (.2)(; Correspondence with Nuix team re production and bates (.3). |
| 11/02/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Prepare binder of marked exhibits prepare new exhibits. |
| 11/02/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client and prepare for same |
| 11/02/2020 | Shira Gelfand | SZG | 8.1 | $425.00 | $3,442.50 | Correspondence with CEG and MSJ (.3); Prep for call with client, review settlement discussion in mediation statement (.3); Call with client (.4); Correspondence with paralegal re outstanding tasks (.4); Document review with attention to two upcoming depositions (3.8); Begin drafting deposition objectives for Jenny Burdis, review transcripts of previous depositions and interrogatory responses (2.7); correspondence with opposing counsel (.2). |
| 11/03/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with opposing counsel re negotiations. |
| 11/03/2020 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Correspondence with CEG and MSJ re settlement negotiation (.2); correspondence with opposing counsel re deposition logistics (.2); correspondence with US Legal re upcoming depositions (.3); Correspondence with BXX re assignments (.3); Continue review of Brian Stevens documents and draft objectives (3.8); Review marked exhibit index and binder for print (.7). |
| 11/04/2020 | Brian D. Kouassi | BDK | 6.9 | $325.00 | $2,242.50 | Prepare deposition binders. |
| 11/04/2020 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Correspondence with paralegal re outstanding tasks and review binders (.4); Review of documents to prepare for Stuart Vardaman deposition binder for CEG review (2.6); correspondence with counsel (.2);. |
| 11/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading Defendant's production |
| 11/05/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download transcript of Bernita Jamison's Deposition. |
| 11/05/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Phone conference with MXD and RXT re coverage during BDK's PTO. |
| 11/05/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with SZG re deposition binders |
| 11/05/2020 | Brian D. Kouassi | BDK | 8.2 | $325.00 | $2,665.00 | Compile documents for Deposition Binders upcoming Deposition for Jennifer Burdis and Brian Stevens |
| 11/05/2020 | Michaela Dougherty | MDX | 0.7 | $350.00 | $245.00 | Conference with BDK and RXT re deposition preparations, binders |
| 11/05/2020 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Import defendant's production into Nuix and email team re same. |
| 11/05/2020 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Correspondence with counsel (.2); continue review of documents for Stuart Vardaman deposition, review of deposition binders, mark AEO documents (3.7); correspondence with BXX (.2); begin review of Defendant's new production (2.3). |
| 11/06/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise MSJ re: TKQ availability re: deposition digests. |
| 11/06/2020 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Correspondence with Sitelogistix (.4); Continue document review (2.7); Edit and draft objectives for Burdis and Stevens depositions, review of deposition documents (1.6); correspondence from client (.1). |
| 11/09/2020 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Prepare for J. Burdis deposition. |
| 11/09/2020 | Michaela Dougherty | MDX | 0.4 | $350.00 | $140.00 | E-mail correspondence with SZG re deposition preparation binders and transcripts; download transcripts re W. Grannis deposition. |
| 11/09/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to TXQ regarding depo digest. |
| 11/09/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 11/09/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with SZG regarding deposition prep and check-in. |
| 11/09/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to TXQ with rough transcripts for deposition digests |
| 11/09/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding extension of deposition deadline |
| 11/09/2020 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Call with MSJ (.3); Prepare agenda for team meeting with outstanding tasks (.6); Review documents and production with attention to deficiency ltr (.8); Prep for Burdis deposition, attention to binders (1.4); correspondence with counsel (.3); correspondence with client (.1); review statute cited from D re sworn declarations (.2). |
| 11/10/2020 | Michaela Dougherty | MDX | 0.1 | $350.00 | $35.00 | Download Defendant's document production. |
| 11/10/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to TXQ regarding deposition digests and next steps. |
| 11/10/2020 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Review of Vardaman documents and depo prep (1.7); correspondence with counsel (.1); correspondence with client (.1); Review erratas (.4); correspondence with US Legal re depo logistics (.2). |
| 11/10/2020 | Tara K. Quaglione | TKQ | 4.5 | $450.00 | $2,025.00 | Review Tariq Shaukat deposition and prepare memorandum preparing same. |
| 11/11/2020 | Michaela Dougherty | MDX | 1.5 | $350.00 | $525.00 | E-mail correspondence with SZG re deposition preparation binders; pull documents from nuix; prepare binder materials. |
| 11/11/2020 | Naomi Campusano | NCX | 1.3 | $350.00 | $455.00 | Import defendant's production into Nuix and email team re same. |
| 11/11/2020 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Draft Stuart Vardaman objectives/bio, review docs in preparation for deposition (2.1); Review Defendant production (.2); attention to binders (.3). |
| 11/11/2020 | Tara K. Quaglione | TKQ | 5.7 | $450.00 | $2,565.00 | Review Tariq Shaukat deposition and prepare memorandum regarding same. |
| 11/12/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding deposition scheduling and next steps |
| 11/12/2020 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Correspondence with counsel (.2); correspondence with client (.1); Prep for Stevens depo, review of documents (1.8). |
| 11/12/2020 | Tara K. Quaglione | TKQ | 4.0 | $450.00 | $1,800.00 | Review Tariq Shaukat deposition and prepare memorandum regarding same. |
| 11/13/2020 | Cara E. Greene | CEG | 7.5 | $950.00 | $7,125.00 | Prepare for and take deposition of B. Stevens (7.2); Telephone call with opposing counsel (.3) |
| 11/13/2020 | Maya S. Jumper | MSJ | 5.1 | $475.00 | $2,422.50 | Second chair deposition of Brian Stevens. |
| 11/13/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding deponent representation |
| 11/13/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding calendaring. |
| 11/13/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence regarding conference logistics and scheduling |
| 11/13/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding next steps and schedule call. |
| 11/13/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to TXQ regarding case updates. |
| 11/13/2020 | Shira Gelfand | SZG | 8.9 | $425.00 | $3,782.50 | Depo prep (1.6); Depo of Brian Stevens (2.8); debrief with CEG and MSJ (.8); Call with counsel (.2); call with MSJ (.4); Begin research, review file, and drafting letter to opposing counsel re comparator information (3.6); correspondence with client (.3). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 11/13/2020 | Tara K. Quaglione | TKQ | 7.0 | $450.00 | $3,150.00 | Review Tariq Shaukat and Ulku Rowe depositions and prepare memorandum regarding same |
| 11/14/2020 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Continue drafting letter re comparators, conduct research and review deposition transcript |
| 11/14/2020 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Ulku Rowe deposition and prepare memorandum regarding same. |
| 11/15/2020 | Shira Gelfand | SZG | 6.7 | $425.00 | $2,847.50 | Continue review of depo transcripts, research, and drafting letter re additional comparators (4.6); review of documents and pull for Diane Greene depo binder (2.1). |
| 11/15/2020 | Tara K. Quaglione | TKQ | 11.0 | $450.00 | $4,950.00 | Review Ulke Rowe and Will Grannis depositions, and prepare memorandum regarding same |
| 11/16/2020 | Anna Bostwick | ABX | 0.2 | $325.00 | $65.00 | Add exhibit number field in Nuix. |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download deposition transcript Kevin Lucas. |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MXD re scheduling meeting re deposition binders |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition binders. |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re Pre-Motion notice. |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Schedule meeting with MDX re deposition binders. |
| 11/16/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Prepare deposition binder re Diane Greene. |
| 11/16/2020 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Video conference with MDX re deposition binders. |
| 11/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with U.S. Legal re adding MDX to gain access to deposition documents. |
| 11/16/2020 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Case management meeting with SZG, MSJ (.5); review documents in preparation for S. Vardaman deposition (2.7) |
| 11/16/2020 | Daniel Stromberg | DXS | 0.1 | $875.00 | $87.50 | Advise re: exhibit number coding field and coordinate update of coding template |
| 11/16/2020 | Michaela Dougherty | MDX | 1.4 | $350.00 | $490.00 | Conference with BNK re deposition preparation re deponent D. Greene. |
| 11/16/2020 | Michaela Dougherty | MDX | 0.3 | $350.00 | $105.00 | Update task list re D. Greene deposition preparation; e-mail correspondence with BDK re tasks |
| 11/16/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft follow up correspondence to TXQ regarding deposition digests. |
| 11/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding deposition binders. |
| 11/16/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft follow up correspondence to TXQ regarding deposition digest questions |
| 11/16/2020 | Shira Gelfand | SZG | 8.5 | $425.00 | $3,612.50 | Continue drafting letter re additional comparator information, conduct research and review of documents (3.6); Prepare agenda for team meeting (.4); Case management meeting (.3); call with MSJ (.4); attention to Diane Greene binders (.3); correspondence with counsel and review confidential designations in lief transcript (.8); Begin review of documents and drafting EP claim chart (1.1); Correspondence with US Legal re depo logistics (.2); Review documents and prep for Vardaman depo (1.4). |
| 11/16/2020 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Will Grannis deposition and prepare memorandum regarding same. |
| 11/17/2020 | Anna Bostwick | ABX | 0.3 | $325.00 | $97.50 | Correspondence with NCX re coding fields in Nuix. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re depositions and giving MDX access to deposition documents. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition transcripts. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save deposition transcripts to iManage. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re production issues. |
| 11/17/2020 | Brian D. Kouassi | BDK | 1.7 | $325.00 | $552.50 | Pull and compile documents re Diane Greene deposition binder |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Update deposition binder and marked exhibits binder. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update Marked Exhibit index. |
| 11/17/2020 | Brian D. Kouassi | BDK | 2.9 | $325.00 | $942.50 | Finalize D. Greene's deposition binder. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling case documents. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Pull documents from NUIX pertaining to depositions. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Saved documents to the Y-Drive re depositions documents. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saving deposition documents. |
| 11/17/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JXL re creating ECF account. |
| 11/17/2020 | Cara E. Greene | CEG | 9.3 | $950.00 | $8,835.00 | Finish preparing for and take deposition of S. Vardaman (9.1); review letter to client (.2) |
| 11/17/2020 | Daniel Stromberg | DXS | 0.5 | $875.00 | $437.50 | Assess missing defendant production document images in Nuix; advise re: reproductions and batch print; coordinate upload of images and text to Nuix. |
| 11/17/2020 | Michaela Dougherty | MDX | 4.0 | $350.00 | $1,400.00 | Prepare deposition preparation binder materials and indexes; e-mail correspondence with BDK and SZG |
| 11/17/2020 | Maya S. Jumper | MSJ | 5.0 | $475.00 | $2,375.00 | Second chair deposition of Stuart Vardaman. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file; draft correspondence CEG regarding deposition review. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and draft correspondence to SZG regarding revisions to client correspondence |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding deposition review. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence to BK regarding privilege log. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding client correspondence. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding comparator analysis document. |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG/CEG regarding deposition update to client |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from client regarding case background and scheduling |
| 11/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deposition strategy. |
| 11/17/2020 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Obtain documents from case file and email BDK re same. |
| 11/17/2020 | Naomi Campusano | NCX | 0.6 | $350.00 | $210.00 | Import client document into Nuix. |
| 11/17/2020 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Meeting with MDX re exhibit number field in Nuix. |
| 11/17/2020 | Shira Gelfand | SZG | 11.2 | $425.00 | $4,760.00 | Prep for Vardaman depo (1.7); Deposition of Stuart Vardaman (4.9); Draft correspondence to client re depo (.7); Review declaration from opposing counsel, draft thoughts to CEG and MSJ (1.6); Continue drafting EP claim memo (2.8); correspondence with paralegals re DG binders (.2). |
| 11/17/2020 | Tara K. Quaglione | TKQ | 4.0 | $450.00 | $1,800.00 | Review Adam Lief deposition and prepare memorandum regarding same. |
| 11/18/2020 | Brian D. Kouassi | BDK | 3.2 | $325.00 | $1,040.00 | Compile documents for attorney's review. |
| 11/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re document production issues. |
| 11/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re document production issues. |
| 11/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re document production issues. |
| 11/18/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re document production issues. |
| 11/18/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Assess missing defendant production document images in Nuix; advise re: reproductions. |
| 11/18/2020 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Review UR depo transcript for errata until page 246 (3.1); Correspondence with MSJ re document and depositions (.3); Continue research, review of documents and depo transcripts, continue drafting letter to Google re additional comparator information (2.2) Correspondence with MSJ re letter and additional items (.2). |
| 11/18/2020 | Tara K. Quaglione | TKQ | 6.5 | $450.00 | $2,925.00 | Review Adam Lief deposition and prepare memorandum regarding same. |
| 11/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MDX re updating exhibit fields. |
| 11/19/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MDX re updating Nuix. |
| 11/19/2020 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Translate documents from Turkish to English. |
| 11/19/2020 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Correspondence with opposing counsel re D. Greene deposition (.3); case management meeting with MSJ, SZG (.5) |
| 11/19/2020 | Michaela Dougherty | MDX | 2.0 | $350.00 | $700.00 | Pull documents for deposition preparation binder; draft binder index; e-mail correspondence with BDK re tasks |
| 11/19/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conf call with CEG/SZG regarding case updates and next steps. |
| 11/19/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to TXQ regarding deposition digests. |
| 11/19/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding deposition of Diane Greene |
| 11/19/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding document review. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/19/2020 | Shira Gelfand | SZG | 9.4 | $425.00 | $3,995.00 | Review Diane Greene binder before FTP to vendor (.2); Continue research on EP claims and job titles, review job descriptions for comparator letter (2.8); Prepare agenda for team meeting (.5); Case management meeting (.6); Prepare agenda for client call (.2); Attention to conflict waiver (.2); Client meeting (.7); Begin Kevin Lucas depo digest (1.6); Correspondence with counsel and team re DG deposition (1.6); correspondence with paralegals re binders and assignments (.4); Review documents for Brian Wilson and Ben Eryurek deposition, pull for binder (2.6); Attention to equal pay memo, review Stevens deposition and additional documents (1.2). |
| 11/19/2020 | Tara K. Quaglione | TKQ | 5.6 | $450.00 | $2,520.00 | Review Stuart Breslow deposition and prepare memorandum regarding same. |
| 11/20/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Draft and compile documents for the deposition binders of B. Wilson's and E. Eryurek's |
| 11/20/2020 | Brian D. Kouassi | BDK | 2.1 | $325.00 | $682.50 | Compile documents re deposition binder for Ben Wilson |
| 11/20/2020 | Brian D. Kouassi | BDK | 3.1 | $325.00 | $1,007.50 | Update Nuix with Exhibit Fields re exhibits from depositions. |
| 11/20/2020 | Michaela Dougherty | MDX | 1.0 | $350.00 | $350.00 | Conference with BDK re updating exhibit number fields in Nuix and preparing binder index from report |
| 11/20/2020 | Michaela Dougherty | MDX | 3.0 | $350.00 | $1,050.00 | Update marked exhibit number fields on Nuix; finalize binder materials; update index; e-mail correspondence with BDK re deposition preparation tasks. |
| 11/20/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel and draft response regarding deposition |
| 11/20/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding deposition and protective order |
| 11/20/2020 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Continue drafting Lucas depo digest (2.1); Correspondence with US Legal re DG depo logistics (.3); Correspondence with counsel (.4); correspondence with MSJ (.2); correspondence with BXK re binders and Rowe assignment (.3). |
| 11/20/2020 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Stuart Breslow deposition and prepare memorandum regarding same. |
| 11/22/2020 | Shira Gelfand | SZG | 1.9 | $425.00 | $807.50 | Continue drafting objectives for Jenny Burdis depo (.6); continue Kevin lucas depo digest (1.3) |
| 11/23/2020 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise BDK re: defendant reproduction technical issues. |
| 11/23/2020 | Michaela Dougherty | MDX | 1.0 | $350.00 | $350.00 | Review client documents re source documents for replacement attachments; e-mail correspondence with DXS and SZG. |
| 11/23/2020 | Michaela Dougherty | MDX | 3.5 | $350.00 | $1,225.00 | Finalize indexes re deposition preparation binders and marked exhibits; QC binder materials; e-mail correspondence with vendor re binder request; send binder materials via FTP to vendor. |
| 11/23/2020 | Maya S. Jumper | MSJ | 3.4 | $475.00 | $1,615.00 | Draft deficiency and comparator letter. |
| 11/23/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and draft stipulation. |
| 11/23/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 11/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding confidentiality designations. |
| 11/23/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding deposition of Diane Greene and extension request regarding errata. |
| 11/23/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Revise stipulation regarding experts and draft correspondence to CEG/SZG regarding same. |
| 11/23/2020 | Shira Gelfand | SZG | 8.9 | $425.00 | $3,782.50 | Prepare agenda for team meeting (.6); Correspondence with MSJ (.2); Correspondence re Eryurek and Wilson depo logistics (.3); Correspondence re Diane Greene binders (.2); Review deposition exhibits re confidentiality designations (.6); Review of documents, depo testimony, conduct research, outline opposition to Google's motion (3.6); Review Google's filing and exhibits (1.3); Correspondence with client (.3); Review draft of deficiency letter (.7); finish drafting depo objectives and documents for Burdis, send to CEG (.7). |
| 11/23/2020 | Tara K. Quaglione | TKQ | 5.1 | $450.00 | $2,295.00 | Review Stuart Breslow deposition and prepare memorandum regarding same. |
| 11/24/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update recent filings from the defendant's. |
| 11/24/2020 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Correspondence with litigation team re protective order motion and review pre-motion letter to the court |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review court order and draft correspondence to CEG/SZG regarding deadlines and next steps |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel and draft correspondence to CEG/SZG regarding case strategy and next steps. |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding scheduling and draft response |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding calendaring. |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file; draft correspondence to AXR regarding relevancy redaction briefing |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG/SZG briefing deadlines . |
| 11/24/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review letter to court from opposing counsel regarding briefing scheduled |
| 11/24/2020 | Shira Gelfand | SZG | 4.5 | $425.00 | $1,912.50 | Review Court order, review Judge rules, correspondence with MSJ and CEG re same (.8); correspondence with opposing counsel (.4); Review Google filing (.2); Begin drafting deposition outline for J Burdis, review of documents (3.1); Correspondence with US legal re next week deposition (.2). |
| 11/25/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re cross-checking documents. |
| 11/25/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Review and revise documents from Defendant's. |
| 11/25/2020 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Review and edit deficiency letter to opposing counsel. |
| 11/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to client regarding errata and transcript verification |
| 11/25/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding request for extension |
| 11/25/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to BXR regarding para assignment. |
| 11/25/2020 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review transcript for errata. |
| 11/25/2020 | Shira Gelfand | SZG | 6.0 | $425.00 | $2,550.00 | Correspondence with MSJ re errata (.2); correspondence with client (.2); correspondence with counsel (.1); Continue drafting Burdis deposition outline (3.8); correspondence with CEG re binders (.1); edit and supplement letter, finalize and send to counsel (1.6). |
| 11/29/2020 | Tara K. Quaglione | TKQ | 3.0 | $450.00 | $1,350.00 | Review Stuart Breslow deposition and prepare memorandum regarding same. |
| 11/30/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Extract job titles similar to Principal Technical Solutions Consultant |
| 11/30/2020 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Download deposition transcripts re Stuart Vardaman. |
| 11/30/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 11/30/2020 | Maya S. Jumper | MSJ | 4.2 | $475.00 | $1,995.00 | Review transcript; errata and draft correspondence to client regarding verification |
| 11/30/2020 | Maya S. Jumper | MSJ | 6.3 | $475.00 | $2,992.50 | Conduct legal research and draft opposition brief. |
| 11/30/2020 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Prepare agenda for team meeting (.4); correspondence with counsel (.3); Team meeting (.5); call with MSJ (.2); correspondence with client (.3); Prepare objectives and bio for Ben Wilson (1.7); begin drafting RFAs, review of documents re same (2.6); correspondence with US Legal re depo logistics (.2); review Judge rules re briefing schedule, correspondence with CEG and MSJ re same (.3). |
| 11/30/2020 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Send agenda to client for call. |
| 11/30/2020 | Tara K. Quaglione | TKQ | 6.0 | $450.00 | $2,700.00 | Review Stuart Breslow and Kevin Lucas deposition and prepare memorandum regarding same. |
| 12/01/2020 | Cara E. Greene | CEG | 4.2 | $950.00 | $3,990.00 | Telephone call with client (.5); prep for B. Wilson deposition (2.8); review and edit letter to court re D. Greene (.9) |
| 12/01/2020 | Michaela Dougherty | MDX | 0.1 | $350.00 | $35.00 | Review local rules re opposition filing limits; e-mail correspondence with MSJ and SZG |
| 12/01/2020 | Michaela Dougherty | MDX | 0.7 | $350.00 | $245.00 | E-mail correspondence with JLM re opposition filing; review draft opposition papers and pull exhibits; cleanup discovery casefile. |
| 12/01/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to MXD regarding exhibit to opposition |
| 12/01/2020 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Review and revise opposition brief. |
| 12/01/2020 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review protective order and draft correspondence to opposing counsel regarding confidentiality designations |
| 12/01/2020 | Maya S. Jumper | MSJ | 5.7 | $475.00 | $2,707.50 | Review final exhibits and monitor filing. |
| 12/01/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG/client regarding case updates and depositions. |
| 12/01/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to PC outreach team. |
| 12/01/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding discovery deadline and revised depo notice |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/01/2020 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Call with client (.7); Continue drafting Burdis deposition outline (1.8); Continue drafting RFAs (2.3); Edit and supplement opposition to Google's MPO, conduct research re same, prepare for filing (3.2); correspondence with counsel (.3); Prep documents for Ben Wilson deposition (.6); Correspondence with BXK and review of job title analysis (.4). |
| 12/01/2020 | Tara K. Quaglione | TKQ | 6.0 | $450.00 | $2,700.00 | Review Kevin Lucas deposition and prepare memorandum regarding same. |
| 12/02/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re deposition job descriptions. |
| 12/02/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re Errata and Verification for Deposition Transcript |
| 12/02/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save Certified Copy and Errata Sheet re Tariq Shaukat's Deposition Transcript |
| 12/02/2020 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Draft and compile job descriptions break down for SZG's review. |
| 12/02/2020 | Cara E. Greene | CEG | 8.4 | $950.00 | $7,980.00 | Finish preparing for B. Wilson deposition (2.6); take deposition of B. Wilson (5.8) |
| 12/02/2020 | Maya S. Jumper | MSJ | 0.0 | $0.00 | $0.00 | Schedule M&C. |
| 12/02/2020 | Maya S. Jumper | MSJ | 8.0 | $475.00 | $3,800.00 | Attend deposition. |
| 12/02/2020 | Shira Gelfand | SZG | 9.9 | $425.00 | $4,207.50 | Prep for deposition (1.4); deposition of Ben Wilson (5.7); correspondence with MSJ and CEG (.2); Correspondence with counsel (.2); Continue drafting RFAs (1.2); attention to documents and marked exhibits for Eryurek deposition (.8); Draft update to client (.4). |
| 12/02/2020 | Tara K. Quaglione | TKQ | 4.0 | $450.00 | $1,800.00 | Review Kevin Lucas deposition and prepare memorandum regarding same. |
| 12/03/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Download deposition exhibits. |
| 12/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save downloaded deposition exhibits to case files. |
| 12/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with EJT re outreach campaign to potential clients re Cision and TrendKite |
| 12/03/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with EJT re outreach campaign to potential clients re Cision and TrendKite |
| 12/03/2020 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Download media and video files of depositions. |
| 12/03/2020 | Cara E. Greene | CEG | 8.3 | $950.00 | $7,410.00 | Prepare for deposition of E. Eryurek (3.5); take deposition of E. Eryurek (4.0); meet and confer call with opposing counsel (.3). |
| 12/03/2020 | Michaela Dougherty | MDX | 0.2 | $350.00 | $70.00 | Prepare PDF portfolio of deposition documents; e-mail correspondence with MSJ; review marked exhibits |
| 12/03/2020 | Maya S. Jumper | MSJ | 5.0 | $475.00 | $2,375.00 | Second chaired deposition. |
| 12/03/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Attend meet and confer regarding discovery disputes. |
| 12/03/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conf call with SZG/CEG regarding debrief and motion briefing |
| 12/03/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conf call with SZG motion briefing. |
| 12/03/2020 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Review file and prepare for deposition. |
| 12/03/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review notes and draft correspondence to opposing counsel regarding m&c |
| 12/03/2020 | Shira Gelfand | SZG | 9.6 | $425.00 | $4,080.00 | Eryurek deposition prep (.8); Eryurek deposition (1.1); Meet and confer with Paul Hastings (.8); Call with MSJ and CEG (.3); Call with MSJ (.3); Continue drafting Burdis deposition outline (1.3); Begin drafting letter motion to compel (2.8); correspondence with client (.1). |
| 12/03/2020 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Kevin Lucas and Bernita Jamison depositions and prepare memorandum regarding same. |
| 12/04/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update transcript folder with recent transcripts from the depositions. |
| 12/04/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Update docket folder with recent filings. |
| 12/04/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Review J. Burdis depo outline (.7); telephone call with SZG re same (.3) |
| 12/04/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to TXQ regarding deposition digests. |
| 12/04/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to TXQ regarding deposition digests. |
| 12/04/2020 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Prepare for call with CEG re Burdis prep (.4); Call with CEG (.3); Continue drafting letter motion, review deposition transcripts, and conduct research (3.6); Correspondence with MSJ re digests (.2); review correspondence with counsel (.2). |
| 12/04/2020 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Bernita Jamison deposition and prepare memorandum regarding same. |
| 12/05/2020 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review transcripts and conduct legal research on motion to amend. |
| 12/05/2020 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Continue research and writing, drafting motion to compel. |
| 12/05/2020 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Bernita Jamison and Ben Wilson depositions and prepare memorandum regarding same |
| 12/06/2020 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence re amended complaint. |
| 12/06/2020 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Review Defendant's motion to seal, letter in furtherance of support re motion to quash Greene deposition, declarations re same (2.1); continue drafting letter re motion to compel, conduct research re same, review deposition transcripts and exhibits, continue drafting RFAs (3.3); correspondence with MSJ and CEG re motion to amend (.2). |
| 12/07/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Update docket folder with recent filling from the court. |
| 12/07/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Pull documents and create exhibits re Motion to Supplement Pleadings. |
| 12/07/2020 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Pull transcript excerpts re Motion to Supplement Pleadings |
| 12/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re exhibits and transcript excerpts re Motion to Supplement Pleadings |
| 12/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re exhibits and transcript excerpts re Motion to Supplement Pleadings |
| 12/07/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re exhibits and transcript excerpts re Motion to Supplement Pleadings |
| 12/07/2020 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review and edit letter to MJ re supplementing complaint. |
| 12/07/2020 | Michaela Dougherty | MDX | 2.0 | $350.00 | $700.00 | Review marked exhibits; update J. Burdis deposition prep binder; update casefile; e-mail correspondence with SZGre depo prep. |
| 12/07/2020 | Maya S. Jumper | MSJ | 5.8 | $475.00 | $2,755.00 | Conduct legal research and draft motion to supplement pleadings. |
| 12/07/2020 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Revise and draft supplemental complaint and draft correspondence to opposing counsel regarding same |
| 12/07/2020 | Shira Gelfand | SZG | 10.7 | $425.00 | $4,547.50 | Draft RFAs, send to team for review (2.3); Call with MSJ (.2); correspondence with MXD and BXK re paralegal assignments (.4); Continue drafting Burdis outline and review of documents (4.3); Correspondence with counsel (.3); edit pre-motion letter to court, send to CEG and MSJ (1.6); Review motion to file supplemental pleadings and attached letter, correspondence with CEG and MSJ re same (1.3); correspondence with client (.3). |
| 12/07/2020 | Tara K. Quaglione | TKQ | 6.0 | $450.00 | $2,700.00 | Review Ben Wilson deposition and prepare memorandum regarding same. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Download production from Defendant's counsel. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading Defendant's production. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading Defendant's production. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading Defendant's production. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail re uploading Defendant's recent production |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Finalize letter, exhibits, and transcript excerpts re Pre-Motion Letter re Motion to Supplement Pleadings |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MCD re finalized letter, exhibits, and transcript excerpts re Pre-Motion Letter re Motion to Supplement Pleadings. |
| 12/08/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MCD re finalized letter, exhibits, and transcript excerpts re Pre-Motion Letter re Motion to Supplement Pleadings. |
| 12/08/2020 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Review and edit Burdis deposition outline and review related documents (1.8); meeting with SZG re Burdis deposition (.5). |
| 12/08/2020 | Michaela Dougherty | MDX | 1.0 | $350.00 | $350.00 | Prepare documents for pre-motion letter filing; e-mail correspondence with MSJ |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to BK regarding deposition digests. |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file; draft correspondence to MXD regarding filing prep |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from MXD regarding filing prep. |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review and finalize supplemental complaint. |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and finalize letter to court regarding suppl complaint. |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to CEG/SZG regarding filing. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/08/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to MXD regarding filing status. |
| 12/08/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from MXD regarding filing update and draft response. |
| 12/08/2020 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Import defendant's production into Nuix and email team re same. |
| 12/08/2020 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,527.50 | Conference with CEG re Burdis depo (1.0); Prepare for Burdis deposition, review of documents (5.6); Prepare client update (.6); correspondence with MSJ (.3); Review updated supplemental pleading and letter motion (.8). |
| 12/08/2020 | Tara K. Quaglione | TKQ | 7.0 | $450.00 | $3,150.00 | Review Ben Wilson and Stuart Vardaman depositions and prepare memorandum regarding same. |
| 12/09/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Edit Proposed Supplemental Complaint. |
| 12/09/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Edits to the Letter Motion re Proposed Motion to Supplement Pleadings. |
| 12/09/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re edits to Proposed Supplement Pleadings. |
| 12/09/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Proofread Motion and Proposed Motion. |
| 12/09/2020 | Cara E. Greene | CEG | 5.3 | $950.00 | $5,035.00 | Review final J. Burdis outline (.5); Second chair J. Burdis deposition (4.8) |
| 12/09/2020 | Michaela Dougherty | MDX | 1.5 | $350.00 | $525.00 | Prepare and finalize exhibits re pre-motion letters re motion to compel production and motion to supplement pleadings. |
| 12/09/2020 | Maya S. Jumper | MSJ | 3.2 | $475.00 | $1,520.00 | Revise Suppl. Complaint and Pre-motion letter and accompanying exhibits. |
| 12/09/2020 | Maya S. Jumper | MSJ | 5.4 | $475.00 | $2,565.00 | Monitor filing and draft correspondence to opposing counsel regarding confidentiality |
| 12/09/2020 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Prepare for Burdis deposition (3.4); Jenny Burdis deposition (5.1); Call with CEG (.2); correspondence with MSJ (.2); correspondence re pro motion letter, review filing (.4). |
| 12/09/2020 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Stuart Vardaman deposition and prepare memorandum regarding same. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re filing letter. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Prepare for upcoming filing of Letter re Request for Pre-Motion Conference. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | File Letter Request for Pre-Motion Conference. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Prepare confidential exhibits to be sent to Judge. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing to the SDNY. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing to the SDNY. |
| 12/10/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing to the SDNY. |
| 12/10/2020 | Michaela Dougherty | MDX | 0.3 | $350.00 | $105.00 | Outline tasks re upcoming motion filings; e-mail correspondence with BNK |
| 12/10/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 12/10/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding filing. |
| 12/10/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to chambers regarding sealed exhibits. |
| 12/10/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding calendaring. |
| 12/10/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG/BK regarding calendar and judge's standing order |
| 12/10/2020 | Shira Gelfand | SZG | 6.0 | $425.00 | $2,550.00 | Review of Burdis transcript and review documents, edit and supplement requests for admission (3.2); call with MSJ (.2); correspondence with BK and MD re MTC letter (.3); Begin document review of Google's new production (2.1); review court Order re motion to supplement pleadings briefing schedule, correspondence with MSJ re same (.2). |
| 12/10/2020 | Tara K. Quaglione | TKQ | 5.3 | $450.00 | $2,385.00 | Review Stuart Vardaman deposition and prepare memorandum regarding same. |
| 12/11/2020 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Review and edit RFAs and serve same. |
| 12/11/2020 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Assess document access issue in Nuix per SZG, update configuration and advise. |
| 12/11/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding case background and draft response. |
| 12/11/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review RFAs and draft correspondence to SZG regarding proposed edits. |
| 12/11/2020 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Continue review of new production (1.7); Draft and finalize RFAs, correspondence with MSJ and CEG (2.8); correspondence with BK and edit comparator letter (1.3). |
| 12/11/2020 | Tara K. Quaglione | TKQ | 6.0 | $450.00 | $2,700.00 | Review Stuart Vardaman and Brian Stevens depositions and prepare memorandum regarding same. |
| 12/13/2020 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Review finalized RFAs (.4); correspondence with CEG and MSJ re briefing schedule (.2) |
| 12/14/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Phone conference with MSJ re summary judgement. |
| 12/14/2020 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Case management meeting (1.0); review and edit meet and confer letter to opposing counsel (.2);. |
| 12/14/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with BXX regarding calendaring and motion schedule |
| 12/14/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to opposing counsel regarding proposed schedule |
| 12/14/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise correspondence from SZG regarding correspondence to opposing counsel |
| 12/14/2020 | Maya S. Jumper | MSJ | 7.0 | $475.00 | $3,325.00 | Draft motion to supplement pleadings. |
| 12/14/2020 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Prepare meeting agenda (.5); Meeting with MSJ and CEG (1.0); call with MSJ (.2); Prepare email to counsel re outstanding issues, review of documents and correspondence, conduct research re same (1.8); Prepare draft motion for extension of time (1.2); correspondence with counsel (.2); prepare agenda for client call (.4); correspondence with BK re RFA deadline (.2); Review RFA compare (.8); correspondence with client re comp (.3). |
| 12/14/2020 | Tara K. Quaglione | TKQ | 3.0 | $450.00 | $1,350.00 | Review Brian Stevens deposition and prepare memorandum regarding same. |
| 12/15/2020 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Update call with client (.4); review and edit letter to the court re comparator data (1.7) |
| 12/15/2020 | Michaela Dougherty | MDX | 1.0 | $350.00 | $350.00 | Prepare exhibit list re exhibit lists re pre-motion letters re motion to compel production and motion to supplement pleadings. |
| 12/15/2020 | Maya S. Jumper | MSJ | 10.2 | $475.00 | $4,845.00 | Review and revise motion; monitor filing. |
| 12/15/2020 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference with client/CEG regarding case updates. |
| 12/15/2020 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | Save and rename deposition transcripts and marked exhibits to case file. |
| 12/15/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Pull and compile deposition cites for pre-motion brief |
| 12/15/2020 | Sara Olson | SXO | 0.7 | $350.00 | $245.00 | Quality check confidential marks on citations and exhibits in pre-motion letter |
| 12/15/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with MDX, MSJ re pre-motion letter to court. |
| 12/15/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with SXG re pre-motion letter to court. |
| 12/15/2020 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Edit and supplement pre-motion letter re comparator evidence, prepare for filing, review transcripts, conduct research re same (3.2); correspondence with MSJ and CEG (.3); correspondence with SO re filing, exhibit and transcript cites (.4); correspondence with counsel re exhibits and transcript cites (.2). |
| 12/15/2020 | Tara K. Quaglione | TKQ | 6.0 | $450.00 | $2,700.00 | Review Brian Stevens and Evren Eryurek depositions and prepare memorandum regarding same. |
| 12/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re filing and updated transcripts. |
| 12/16/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re filing and updated transcripts. |
| 12/16/2020 | Brian D. Kouassi | BDK | 2.6 | $325.00 | $845.00 | Edit exhibits to Pre-Motion Letter re MTC Production. |
| 12/16/2020 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Finalize Pre-Motion Letter re MTC Production for finalizing |
| 12/16/2020 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Review and edit pre-motion letter to court (.7); review and edit scheduling order (.2) |
| 12/16/2020 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review CEG edits and revise and draft correspondence to CEG/SZG regarding same. |
| 12/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding stipulation regarding expert discovery |
| 12/16/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding scheduling. |
| 12/16/2020 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review and revise proposed schedule. |
| 12/16/2020 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with BDK re pre-motion filing. |
| 12/16/2020 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Correspondence with counsel (.3); Edit and supplement pre-motion letter re comparators, correspondence with BXX re exhibits, review same (3.1); review ECF filings (.2); edit and supplement joint motion for extension (.6); correspondence with MSJ (.2). |
| 12/16/2020 | Tara K. Quaglione | TKQ | 4.0 | $450.00 | $1,800.00 | Review Evren Eryurek deposition and prepare memorandum regarding same. |
| 12/17/2020 | Brian D. Kouassi | BDK | 2.6 | $325.00 | $845.00 | Finalize Pre-Motion Letter re MTC Production. |
| 12/17/2020 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 12/17/2020 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File pre-motion letter and letter requesting extension of time. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/17/2020 | Michaela Dougherty | MDX | 3.0 | $350.00 | $1,050.00 | E-mail correspondence with BDK, MSJ, and SZG re exhibits; finalize and file motion documents re supplement pleadings. |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps. |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review agenda for team call and draft response. |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding schedule. |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding executed stipulation and confidentiality designations |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to JLM regarding filing. |
| 12/17/2020 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from JLM/SZG regarding filing. |
| 12/17/2020 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with MDX re deposition index in case file. |
| 12/17/2020 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Edit and supplement joint request for extension, pre-motion letter re motion to compel, and joint stipulation, review exhibits, correspondence with counsel re same, correspondence with MSJ, BK, MD, and JLM re filing, finalize filing (5.8); prepare agenda for case management meeting (.3); case management meeting with CEG, MSJ (.6). |
| 12/18/2020 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update Docket folder with recent filings. |
| 12/18/2020 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Edit meet and confer letter to opposing counsel. |
| 12/18/2020 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Draft response to counsel, conduct research and review docs re same (1.1). Begin drafting out line for pre-motion letter re summary judgment (2.6). |
| 12/18/2020 | Tara K. Quaglione | TKQ | 5.4 | $450.00 | $2,430.00 | Review Evren Eryurek deposition and prepare memorandum regarding same. |
| 12/21/2020 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update Docket folder with recent filings from the court. |
| 12/21/2020 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Begin drafting pre-motion SJ letter, research, review of deposition transcripts and documents (3.2); correspondence with client (.2); correspondence with counsel (.2); review Court orders (.2); correspondence with BXK re assignment (.1). |
| 12/22/2020 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Create folders in preparation of oral arguments. |
| 12/22/2020 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Edit and supplement SJ letter (1.3); correspondence with BK (.1) |
| 12/28/2020 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Update docket folder with recent filings to the Court. |
| 12/28/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding confidentiality designation and draft response to opposing counsel regarding same. |
| 12/29/2020 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding case updates. |
| 01/04/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with MSJ re various topics. |
| 01/04/2021 | Brian D. Kouassi | BDK | 1.9 | $325.00 | $617.50 | Download defendant's production. |
| 01/04/2021 | Brian D. Kouassi | BDK | 3.5 | $325.00 | $1,137.50 | Compile documents re Defendant's Motion to Quash Diane Greene's Subpoena. |
| 01/04/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | File transfer of production from Defendants to O&G system and send to Ringtail admins |
| 01/04/2021 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Case management meeting (.5); review file for oral arguments (1.2). |
| 01/04/2021 | Michaela Dougherty | MDX | 1.0 | $350.00 | $350.00 | E-mail correspondence with MSJ and BNK re upcoming hearings; pull cases cited in Defendant's briefs; review Judge's standing order re page limits. |
| 01/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and draft correspondence to BK/MD regarding binder assignment for oral arg |
| 01/04/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review opposing counsel's opp to motion to supplement. |
| 01/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and draft correspondence to BK regarding binder project for OA |
| 01/04/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case update and next steps. |
| 01/04/2021 | Maya S. Jumper | MSJ | 2.9 | $475.00 | $1,377.50 | Conduct legal research and draft reply. |
| 01/04/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conf with BK regarding oral argument prep. |
| 01/04/2021 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Import defendant's production into Nuix and email team re same. |
| 01/04/2021 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Review Defendant's response to comparator motion, prepare counter arguments in advance of conference (2.3); Review Defendant's reply re motion to supplement pleadings (1.1); correspondence with BXK re production and binders (.5); Prepare agenda for team meeting (.3); case mgmt meeting with CEG and MSJ (.4); correspondence with client (.2);. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re pulling court cases cited in comparator motion and letter |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with CXT re pulling court cases cited in comparator motion and letter |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re deadline to appeal Magistrate Judge's decision. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading deposition transcripts. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Save final version of deposition transcript to case database. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update docket calendar re objections to Judge's order. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saving deposition transcripts. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Update and save multiple transcripts from depositions. |
| 01/05/2021 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Pull court cases cited in comparator motion and letter. |
| 01/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re deadline to appeal Magistrate Judge's decision. |
| 01/05/2021 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Prepare for oral arguments (.9); participate in oral arguments (1.1) and debrief with team re same (.2); review and edit reply brief (.9). |
| 01/05/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File reply in support of motion to supplement pleadings. |
| 01/05/2021 | Michaela Dougherty | MDX | 3.0 | $350.00 | $1,050.00 | Prepare exhibits re reply to Defendant's opposition to plaintiff's motion for leave to supplement pleadings; finalize exhibit cites in reply brief; e-mail correspondence with MSJ and JLM. |
| 01/05/2021 | Maya S. Jumper | MSJ | 5.8 | $475.00 | $2,755.00 | Conduct legal research and draft reply to Defendant's. |
| 01/05/2021 | Maya S. Jumper | MSJ | 3.2 | $475.00 | $1,520.00 | Review and revise CEG edits to reply and motion filing. |
| 01/05/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Attend oral argument on Defendant's motion for protective order. |
| 01/05/2021 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Prepare for oral arguments, review filings and exhibits (1.6); Oral arguments (1.1); review draft reply brief re motion to supplement, review documents re same, correspondence with MSJ re same (1.3); correspondence with client (.2). |
| 01/06/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Save recent court filings to case database. |
| 01/06/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case outline with new dates from Court. |
| 01/06/2021 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Review filed Reply (.7); Begin document review of new production (1.6) |
| 01/07/2021 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Case meeting with client (.7). |
| 01/07/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Review correspondence from opposing counsel and correspondence with MSJ re same |
| 01/07/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Draft correspondence to opposing counsel regarding request for extension. |
| 01/07/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to EJT regarding case management strategy. |
| 01/07/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding scheduling. |
| 01/07/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with client/CEG/SZG. |
| 01/07/2021 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Send agenda to client (.3); continue document review (2.6). |
| 01/08/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Save documents pertaining to case in preparation to upload to Ringtail |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading case documents to system. |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re ordering transcripts from Court |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re ordering transcripts from Court. |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re ordering transcripts from Court |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re ordering transcripts from Court. |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re ordering transcripts from Court. |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re ordering transcripts from Court. |
| 01/08/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Finalize edits to production and send for review. |
| 01/08/2021 | Michaela Dougherty | MDX | 0.1 | $350.00 | $35.00 | E-mail correspondence with SZG, BNK, and JLM re transcript of court of proceedings; review transcript delivery costs. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 01/08/2021 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Ingest client documents into Nuix and email team re same. |
| 01/08/2021 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Calendar deadline. |
| 01/08/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Correspondence with counsel (.4); review court order (.2); Begin drafting reply, research re same, review deposition transcripts and documents (5.4); correspondence with BXX re outstanding tasks and production (.3). |
| 01/10/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Continue research and drafting reply motion. |
| 01/11/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re locating deposition digests. |
| 01/11/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Locate deposition digests and send for SZG's review. |
| 01/11/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Relocate Deposition Digests from iManage to the Y-Drive. |
| 01/11/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re missing deposition digests. |
| 01/11/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Telephone call with SZG re comparator reply. |
| 01/11/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference with SZG regarding case updates. |
| 01/11/2021 | Shira Gelfand | SZG | 8.5 | $425.00 | $3,612.50 | Prepare agenda for team meeting (.6); continue document review from 12/31 production (2.7); Continue research, drafting reply memo, review documents re same (4.8); call with CEG (.2); Correspondence with BXX re outstanding tasks (.2). |
| 01/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re upcoming filing. |
| 01/12/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with SZG re comparator data and updates. |
| 01/12/2021 | Maya S. Jumper | MSJ | 1.6 | $475.00 | $760.00 | Draft client decl ISO comparator letter. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft agenda for client mtg. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with client regarding case updates and decl. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding deposition topics. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Schedule call with client. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference regarding client regarding declaration. |
| 01/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding opposing counsel's opposition |
| 01/12/2021 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Call with client, correspondence with client (1.4); Continue research, review of deposition testimony and documents, drafting Reply motion (6.3); call with CEG (.2). |
| 01/13/2021 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review and revise reply to comparator letter. |
| 01/13/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review revisions to draft declaration. |
| 01/13/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding deposition summaries. |
| 01/13/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to TQ regarding deposition summary of J. Burdis depo |
| 01/13/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SXJ regarding TQ capacity. |
| 01/13/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding extension request. |
| 01/13/2021 | Shira Gelfand | SZG | 7.7 | $425.00 | $3,272.50 | Correspondence with client, review notes and prepare declaration (1.7); Correspondence with counsel (.2); correspondence with paralegals (.2); correspondence with MSJ (.3); Continue research, drafting reply motion (5.3). |
| 01/13/2021 | Tara K. Quaglione | TKQ | 5.0 | $450.00 | $2,250.00 | Review Jennifer Burdis deposition and prepare memorandum regarding same |
| 01/14/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling documents for upcoming filings |
| 01/14/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Pull documents for Plaintiff's upcoming filing of Plaintiff's reply to Defendant's reply to Plaintiff's Motion to Compel |
| 01/14/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re pulling transcript excerpts for upcoming filing |
| 01/14/2021 | Brian D. Kouassi | BDK | 2.5 | $325.00 | $812.50 | Pull transcript cites for Plaintiff's reply to Defendant's response to Plaintiff's Motion to Compel |
| 01/14/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re transcript excerpts. |
| 01/14/2021 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Review and edit comparator reply and client declaration. |
| 01/14/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 01/14/2021 | Maya S. Jumper | MSJ | 1.3 | $475.00 | $617.50 | Review file and exhibits; draft correspondence to opposing counsel regarding confidentiality designations |
| 01/14/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with CEG/SZG regarding case updates and next steps. |
| 01/14/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence regarding deposition summaries. |
| 01/14/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to BK regarding exhibit prep and confidentiality designations |
| 01/14/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review exhibits and draft correspondence to opposing counsel regarding confidentiality waivers |
| 01/14/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding exhibits/ transcript citation |
| 01/14/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Review MSJ edits to reply motion (.7); Prepare meeting agenda (.3); meeting with MSJ and CEG (.3); Document review (1.6); correspondence with Bxk re filing (.2). |
| 01/15/2021 | Cara E. Greene | CEG | 1.9 | $950.00 | $1,805.00 | Review and edit declaration, filing, correspondence re same. |
| 01/15/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review file and revise client declaration |
| 01/15/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review CEG edits to declaration; review file and revise. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review client edits to declaration and revise. |
| 01/15/2021 | Maya S. Jumper | MSJ | 1.7 | $475.00 | $807.50 | Review, finalize and monitor execution of declaration |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding reply draft. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding declaration and filing timeline |
| 01/15/2021 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Review file and revise declaration based on client notes and reply cites |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to CEG regarding declaration and Rowe transcript |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Proof and send draft decl to client. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review Rowe depo digest. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to CEG and client in response to client edits. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to TQ and review depo digest. |
| 01/15/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review final decl for filing; monitor filing |
| 01/15/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Edit and supplement reply motion, declaration, call with CEG, correspondence with MSJ, proof and finalize exhibits, prepare for filing. |
| 01/15/2021 | Tara K. Quaglione | TKQ | 2.4 | $450.00 | $1,080.00 | Review Jennifer Burdis deposition and prepare memorandum regarding same |
| 01/18/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client. |
| 01/20/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saving Defendant's production. |
| 01/20/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re saving Defendant's production. |
| 01/20/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download Defendant's Production. |
| 01/20/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re transcript of Oral Argument for Pending Motion for Protective Order |
| 01/20/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save transcript of Oral Argument for Pending Motion for Protective Order |
| 01/20/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding extension request. |
| 01/20/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with counsel (.2); review of deposition transcripts from Google (.2); review court filing re transcript from hearing (.4). |
| 01/21/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting with SZG, MSJ. |
| 01/21/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 01/21/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review agenda and draft response to CEG/SZG regarding case updates and next steps. |
| 01/21/2021 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Case management meeting with CEG and MSJ (.5); prepare agenda (.1). |
| 01/22/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Draft letter to counsel, conduct research re same, attention to Plaintiff production (1.8) |
| 01/25/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review file. |
| 01/25/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review file and draft correspondence to BK regarding binder prep for OA |
| 01/25/2021 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 01/26/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review Defendant's Responses to RFAs. |
| 01/26/2021 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Review RFA responses from Google. |
| 01/28/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting with SZG. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 01/28/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Review RFAs, prepare notes (.8); correspondence with team, opposing counsel (.6). |
| 01/29/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with BDK re producing documents to send Defendant's. |
| 01/29/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re producing documents to send to Defendant's counsel |
| 01/29/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Prepare production to send over to Defendant's. |
| 01/29/2021 | Naomi Campusano | NCX | 1.7 | $350.00 | $595.00 | Prepare documents for production in nuix and email team re same |
| 02/01/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re updating the folder of Plaintiff's Pre-Motion Letter to Compel with all relevant documents and cases. |
| 02/01/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re updating the folder of Plaintiff's Pre-Motion Letter to Compel with all relevant documents and cases. |
| 02/01/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re updating the folder of Plaintiff's Pre-Motion Letter to Compel with all relevant documents and cases. |
| 02/01/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Update the folder of Plaintiff's Pre-Motion Letter to Compel with all relevant documents and cases |
| 02/01/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 02/01/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 02/01/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and agenda in prep for case update call. |
| 02/01/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Review briefs and legal authority in preparation for oral argument |
| 02/01/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Prepare agenda for meeting (.2); Meeting with CEG and MSJ (.4); correspondence with MSJ (.2); review of documents and continue drafting pre-motion ltr re S2 (2.2); correspondence with client (.1). |
| 02/02/2021 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Moot MSJ for oral arguments and review materials for same. |
| 02/02/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Review file and prepare for oral argument. |
| 02/02/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG regarding prep for oral argument. |
| 02/02/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Prepare for moot with CEG. |
| 02/02/2021 | Shira Gelfand | SZG | 1.5 | $425.00 | $637.50 | Review Court order re oral arguments (.1); Review documents in advance of oral documents (1.4). |
| 02/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re redacted transcripts and the process of unredaction for CEG's review |
| 02/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re redacted transcripts and the process of un-redaction for CEG's review |
| 02/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re redacted transcripts and the process of un-redaction for CEG's review |
| 02/03/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Compile un-reacted version of transcript exhibit excerpts. |
| 02/03/2021 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Prepare for oral arguments on comparators and argue same. |
| 02/03/2021 | Maya S. Jumper | MSJ | 2.6 | $475.00 | $1,235.00 | Review file and prep for oral argument. |
| 02/03/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Attend oral argument on motion to supplement and motion to compel comparator data |
| 02/03/2021 | Sara Olson | SXO | 0.4 | $350.00 | $140.00 | Prepare unredacted deposition transcript excerpts for oral argument. |
| 02/03/2021 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Correspondence with BDK and SZG re preparing unredacted deposition transcript excerpts for oral argument |
| 02/03/2021 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Prep for oral argument (1.8); Oral arguments (1.0); correspondence with MSJ (.2); correspondence with counsel (.2); attention to court filing and transcript (.2). |
| 02/04/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 02/04/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with CEG/SZG regarding recap from OA, case updates and next steps. |
| 02/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review agenda and attached correspondence in prep for call with CEG/SZG |
| 02/04/2021 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Prepare agenda for team call (.2); case management meeting with CEG and MSJ (.3); correspondence with client (.2); correspondence with counsel (.1); write-up for firm update (.5). |
| 02/05/2021 | Shira Gelfand | SZG | 1.9 | $425.00 | $807.50 | Prep for call with client, send agenda (.3); review comparator names, draft consideration list for narrowing (1.1); call with client (.5); |
| 02/08/2021 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Review list of comparators and correspondence with team re same (.3); case management meeting (.4); review and edit scheduling order and letter to court (.3). |
| 02/08/2021 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Draft second amended complaint. |
| 02/08/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG regarding meeting reschedule. |
| 02/08/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Review correspondence from client; client data and draft comparator proposal to CEG/SZG |
| 02/08/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding comparator analysis. |
| 02/08/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Reschedule weekly call. |
| 02/08/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Attention to comparator names, correspondence with client re same (2.7); Jenny Burdis depo digest (2.4); Draft scheduling order (.6); Draft agenda for team call (.3); edit to scheduling order and correspondence with counsel (.3). |
| 02/09/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review proposed scheduling order and letter to court |
| 02/09/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to CEG/SZG regarding depo date options |
| 02/09/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with AB regarding summary judgment. |
| 02/09/2021 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Continue drafting Burdis depo digest (1.7); review updated scheduling order from client (.2); correspondence with CEG and MSJ (.2); review updated list of comparators, correspondence re same (.4). |
| 02/10/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with MSJ re updating list of comparators. |
| 02/10/2021 | Brian D. Kouassi | BDK | 2.2 | $325.00 | $715.00 | Update list of comparators. |
| 02/10/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updating list of comparators. |
| 02/10/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updating list of comparators. |
| 02/10/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updating list of comparators. |
| 02/10/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Correspondence re comparator lists; telephone call with MSJ, SZG re same. |
| 02/10/2021 | Michaela Dougherty | MDX | 0.2 | $350.00 | $70.00 | Finalize proposed scheduling order; e-mail correspondence with SZG and MJS re same |
| 02/10/2021 | Maya S. Jumper | MSJ | 1.6 | $475.00 | $760.00 | Review comparator data and draft proposal to CEG/SZG. |
| 02/10/2021 | Maya S. Jumper | MSJ | 3.0 | $475.00 | $1,425.00 | Review and revise comparator discovery list and draft correspondence to client/opposing counsel regarding same |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding comparator list and outstanding tasks. |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding research assignment. |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Conference call with BK regarding research assignment. |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review and revise comparator spreadsheet. |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from CEG regarding comparator list and draft correspondence to client |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding comparator list. |
| 02/10/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Conference with SZG regarding comparator list. |
| 02/10/2021 | Shira Gelfand | SZG | 5.9 | $425.00 | $2,507.50 | Meeting with CEG and MSJ (.5); finalize scheduling order and attention to file (.7); finalize list of comparators, conduct research re same, send to counsel (4.3); call with MSJ (.1); correspondence with client (.1); attention to client deposition scheduling (.2); review court endorsement of scheduling order (.1). |
| 02/11/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding SAC filing. |
| 02/11/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG to client regarding depo prep. |
| 02/11/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review client deposition notice. |
| 02/11/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Revise second amended complaint and draft correspondence to CEG regarding same. |
| 02/11/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review and incorporate CEG edits to Second amended complaint. |
| 02/11/2021 | Shira Gelfand | SZG | 4.5 | $425.00 | $1,912.50 | Continue drafting Burdis deposition digest (2.7); call with MSJ (.2); correspondence with client and review of relevant deposition transcripts for additional claim (1.4); correspondence with opposing counsel (.2). |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing of Second Amended Compliant |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing of Second Amended Compliant |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming filing of Second Amended Compliant |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and JLM re upcoming filing of Second Amended Compliant |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and JLM re upcoming filing of Second Amended Compliant |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 02/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and JLM re upcoming filing of Second Amended Compliant |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Look at Judge's rules in preparation of filing. |
| 02/12/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case database with new documents from the court. |
| 02/12/2021 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Review and edit second amended complaint, correspondence re same. |
| 02/12/2021 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File second amended complaint. |
| 02/12/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review and revise second amended complaint. |
| 02/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Accept revisions and draft correspondence to CEG regarding SAC. |
| 02/12/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Monitor filing of SAC. |
| 02/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding filing and court rule review |
| 02/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review filed SAC. |
| 02/12/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Review amended complaint, attention to filing (.8); Finish Burdis digest (2.3) |
| 02/16/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with JLM re transcript from Oral Argument. |
| 02/16/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save transcript of oral argument to case files. |
| 02/16/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ and SZG re Oral Argument transcript. |
| 02/16/2021 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Review of documents and begin proof chart (2.3); review of transcript from court hearing (.4) |
| 02/17/2021 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Continue drafting proof chart- equal pay claims, review documents and deposition transcript re same (2.3); review filing from court re transcript from hearing (.2). |
| 02/18/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Correspondence re comparators, etc. |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to opposing counsel regarding comparator list |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding scheduling and draft correspondence to SZG/CEG regarding comparators and depo prep. |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from CEG regarding comparators  and draft response. |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding depo prep. |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to CEG regarding deadlines and comparator list to opposing counsel |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding comparator list |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BK regarding calendaring production of comparator information |
| 02/18/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG regarding comparator confirmation |
| 02/18/2021 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Correspondence with counsel (.1); correspondence with team (.2); review of comparator list and cross reference Google documents (.7); begin proof chart re retaliation claims (2.3); review documents re supplemental claim for client meeting prep (.6). |
| 02/19/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re extraction of exhibits. |
| 02/19/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Extraction of exhibits re SZG review. |
| 02/19/2021 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Deposition prep meeting with client. |
| 02/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding depo prep notes. |
| 02/19/2021 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Review of documents and prep for call with client (.8); depo prep session with client (1.2); correspondence with MSJ (.2); correspondence with counsel re deposition and discovery, attention to documents re same (.7). |
| 02/22/2021 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Update privilege log regarding documents withheld. |
| 02/22/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review docket and draft correspondence to SZG regarding expert discovery deadline. |
| 02/22/2021 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Review file, correspondence from SZG and draft correspondence to BK regarding privilege log revisions |
| 02/22/2021 | Shira Gelfand | SZG | 5.2 | $425.00 | $2,210.00 | Attention to production of documents, review documents, correspondence with client, review privilege log, correspondence with counsel (1.3); Call with AVK re 56.1 and proof chart strategy (.2); Create agenda for team email update/meeting (.5); Continue drafting proof chart, review of documents (2.6); Review documents in prep for deposition, attention to document link (.8). |
| 02/23/2021 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | Deposition continuation (2.2); review documents produced in discovery (.4) |
| 02/23/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and respond to correspondence from CEG/SZG regarding privilege log. |
| 02/23/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review, revise and circulate privilege log to opposing counsel. |
| 02/23/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence in response to SZG regarding privilege log. |
| 02/23/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Prep for client deposition, review documents (1.7); deposition (2.5); attention to privilege log and review of documents (1.1); correspondence with client (.2); research privilege question (.8). |
| 02/24/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with counsel (.2); correspondence with client re production (.2) |
| 02/25/2021 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Correspondence with client (.2); correspondence with CEG and MSJ (.2); attention to client files, correspondence with BXK (.1); correspondence with opposing counsel (.1). |
| 02/26/2021 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Advise SXG re: collection methodology for client outlook.com emails |
| 02/26/2021 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Correspondence with client, attention to client document production, correspondence with DXS re same (.4); attention to proof chart (1.2). |
| 03/01/2021 | Anna Bostwick | ABX | 1.4 | $325.00 | $455.00 | Ingest client documents into Nuix. |
| 03/01/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re downloading documents from client. |
| 03/01/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Download production from client re uploading to firm's database |
| 03/01/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading client documents in preparation for filing |
| 03/01/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 03/01/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with client re document production, correspondence with CEG and BXK re same |
| 03/02/2021 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Prepare plaintiff's production in Nuix and email team re same |
| 03/02/2021 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Correspondence with team re the documents to be produced. |
| 03/02/2021 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Review documents, prep for production, correspondence with BXK and Nuix team re same (1.7); call with EJT re SJ and proof chart (.5). |
| 03/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending production to Defendant's counsel. |
| 03/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending production to Defendant's counsel. |
| 03/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re sending production to Defendant's counsel. |
| 03/03/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Prepare Plaintiff's production to Defendant's counsel. |
| 03/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Defendant's counsel re Plaintiff's production. |
| 03/03/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review client transcript and correspondence with SZG re production |
| 03/03/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Attention to production of documents (1.2); Review client deposition transcript, correspondence with counsel re document production (.6). |
| 03/04/2021 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Rowe proof chart drafting (2.2); Review amended Answer (.7). |
| 03/05/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with team, correspondence with client. |
| 03/08/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 03/08/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with client (.1); correspondence with counsel (.2). |
| 03/11/2021 | Shira Gelfand | SZG | 1.0 | $425.00 | $425.00 | Create agenda for meeting, correspondence with CEG and MSJ re same (.4); Attention to rough transcript for deposition (.6). |
| 03/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re downloading production from Defendant's counsel |
| 03/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re downloading production from Defendant's counsel |
| 03/12/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Download production from Defendant's counsel. |
| 03/12/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with IT re production issues. |
| 03/15/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondence with MSJ re downloading Defendant's production. |
| 03/15/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re changing password for Defendant's FTP account. |
| 03/15/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Resolve technical issues re Defendant's document production website. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 03/15/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Download Defendant's production. |
| 03/15/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with Ringtail Admins re uploading Defendant's production |
| 03/15/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client, MSJ. |
| 03/15/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK regarding document production. |
| 03/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding client meeting and case updates. |
| 03/15/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review 3/12 document production. |
| 03/15/2021 | Naomi Campusano | NCX | 1.3 | $350.00 | $455.00 | Import defendant's production into Nuix and email team re same. |
| 03/16/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding scheduling and case updates. |
| 03/21/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Review correspondence re defendant's production and correspondence with client |
| 03/22/2021 | Maya S. Jumper | MSJ | 2.1 | $475.00 | $997.50 | Review transcript for errata and draft correspondence to client regarding verification |
| 03/22/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG and draft response regarding deposition transcript verification and errata |
| 03/22/2021 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Correspondence with team (.2); review of new document production (.8); attention to U Rowe depo transcript, review (1.3). |
| 03/23/2021 | Michaela Dougherty | MDX | 0.3 | $350.00 | $105.00 | Highlight confidential names in U. Rowe deposition transcript; e-mail correspondence with MSJ |
| 03/23/2021 | Michaela Dougherty | MDX | 0.2 | $350.00 | $70.00 | Update confidential highlights re U. Rowe transcript, and prepare for service to Defendant |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review verified transcript and draft correspondence to client regarding same. |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG re confidentiality redactions. |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to MXD re confidentiality designations. |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review transcript for confidentiality designations and draft correspondence to MXD regarding revisions |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review confidentiality redactions and draft correspondence to MXD regarding zip file to opposing counsel |
| 03/23/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding transcript verification, errata and confidentiality designations |
| 03/23/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Attention to client errata. |
| 03/25/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Case management meeting with SZG. |
| 03/25/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG and draft response regarding scheduling. |
| 03/25/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding scheduling and draft response. |
| 03/29/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Reschedule weekly check-in. |
| 03/29/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to client regarding scheduling and case updates. |
| 03/30/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SZG re downloading Defendant's production. |
| 03/30/2021 | Brian D. Kouassi | BDK | 3.0 | $325.00 | $975.00 | Download Defendant's production. |
| 03/30/2021 | Brian D. Kouassi | BDK | 3.5 | $325.00 | $1,137.50 | Transfer document production from Defendant's counsel to O&G database. |
| 03/30/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review and draft correspondence to SZG re case updates and deadlines. |
| 03/30/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence and review correspondence from BK regarding document production |
| 03/30/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client re document production |
| 03/30/2021 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Attention to production, correspondence with BXK re upcoming tasks and deadlines |
| 03/31/2021 | Anna Bostwick | ABX | 0.9 | $325.00 | $292.50 | Assist NCX with Nuix import troubleshooting; import defendant production into Nuix |
| 03/31/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review production and draft correspondence to Nuix team re update |
| 03/31/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to Nuix team regarding status update. |
| 03/31/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BXS regarding staffing. |
| 03/31/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG and draft response regarding staffing |
| 03/31/2021 | Naomi Campusano | NCX | 2.3 | $350.00 | $805.00 | Import defendant's production into Nuix and email team re same. |
| 03/31/2021 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Remove old folders in Nuix casebook. |
| 03/31/2021 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Call with MSJ re production and outstanding tasks (.2); correspondence re staffing (.5). |
| 04/01/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phonce conference with MSJ and SZG re Comparator assignment. |
| 04/01/2021 | Daniel Stromberg | DXS | 0.3 | $875.00 | $262.50 | Assess Defendant production technical issues with native excel files, troubleshoot and resolve. |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review document production and prepare for cal with SZG and BDK |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding comparator data and next steps. |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG to CEG regarding case updates and document production |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with BK regarding comparator data assignment. |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding comparator data. |
| 04/01/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding deadlines. |
| 04/01/2021 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Correspondence with DXS re uploading document to Nuix casebook. |
| 04/01/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Preliminary review of comparator production, correspondence with Nuix admins re same (1.2); Correspondence with BXK and MSJ re assignment (.5); Draft update email to CEG (.1). |
| 04/02/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Phone conference with VXY re case updates. |
| 04/02/2021 | Brian D. Kouassi | BDK | 4.8 | $325.00 | $1,560.00 | Collect comparator data from Defendant's recent production. |
| 04/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from BK regarding case assignment and staffing. |
| 04/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK/SZG regarding comparator data assignment. |
| 04/02/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Review document production. |
| 04/02/2021 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Assign VXY to Nuix casebook and email team re same. |
| 04/02/2021 | Vincent Yang | VXY | 3.2 | $325.00 | $1,040.00 | Pull and sort comparator discovery documents from Nuix |
| 04/05/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Finalize comparator data re production from Defendant's counsel |
| 04/05/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ and SZG re comparator data. |
| 04/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with VXY re comparator data. |
| 04/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG and MSJ re organizing meeting for case overview with VXY. |
| 04/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Organize meeting with SZG, MSJ, and VXY re case overview. |
| 04/05/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Phone conference with SZG, MSJ, and VXY re case updates. |
| 04/05/2021 | Brian D. Kouassi | BDK | 2.4 | $325.00 | $780.00 | Compile documents re comparator data. |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review data and draft excel template for data project. |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding scheduling and SJ case strategy. |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG/BK regarding comparator data. |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG/client regarding scheduling. |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel and confidentiality designations |
| 04/05/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with BK/SZG/VY regarding comparator data assignment. |
| 04/05/2021 | Shira Gelfand | SZG | 1.0 | $425.00 | $425.00 | Email update CEG and MSJ re upcoming tasks (.4); Meeting with paralegals re data entry and comparator assignment (.5); correspondence with client (.1). |
| 04/05/2021 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Pull and sort comparator discovery documents from Nuix |
| 04/05/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Telephone conference with MSJ, SXG, and BDK re case overview and comparator data project |
| 04/05/2021 | Vincent Yang | VXY | 3.2 | $325.00 | $1,040.00 | Compile Excel spreadsheet re comparator data. |
| 04/06/2021 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Update comparator data folders re S/Ben Wilson, Evren Eryurek and Nicholas Harteau |
| 04/06/2021 | Vincent Yang | VXY | 4.2 | $325.00 | $1,365.00 | Further compile Excel spreadsheet re comparator data. |
| 04/07/2021 | Brian D. Kouassi | BDK | 3.2 | $325.00 | $1,040.00 | Update comparator data folders re Ben Wilson, Evren Eryurek and Nicholas Harteau |
| 04/07/2021 | Brian D. Kouassi | BDK | 5.1 | $325.00 | $1,657.50 | Review comparator data from Defendant's production and upload data in Plaintiff's spreadsheet |
| 04/07/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding prep for client call and draft response |
| 04/07/2021 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Upload missing document to Nuix casebook and email team re same. |
| 04/07/2021 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Further compile Excel spreadsheet re comparator data. |
| 04/08/2021 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Finalize and review comparator data from Defendant's production and upload data in Plaintiff's spreadsheet |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 04/08/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Download additional documents re defendant's counsel. |
| 04/08/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Edit comparators data list with new data. |
| 04/08/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with MSJ, SZG, and VXY re comparator data. |
| 04/08/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re FTP to client. |
| 04/08/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with MSJ re edits to the comparator data sheet. |
| 04/08/2021 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Conference with SZG re call with client (.2); case management meeting with SZG and MSJ re summary judgment, comparator analysis (.4). |
| 04/08/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG/client regarding case update on comparator data and sj |
| 04/08/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence and data spreadsheet from BK/VY and draft response regarding next steps. |
| 04/08/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and draft correspondence to BK regarding next steps. |
| 04/08/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding meeting  agenda and draft response regarding updates |
| 04/08/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG regarding case updates and next steps on summary judgment. |
| 04/08/2021 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Prep for call with client, call with client (.6); prepare agenda for team meeting (.4; case mgmt meeting with CEG and MSJ (.5); review comparator data, attention of FTP of comparator production to client (1.2). |
| 04/08/2021 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Download production re comparator data from Nuix; send re same via FTP to Named Plaintiff U. Rowe |
| 04/12/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review data production regarding comparator compensation data and draft response to SZG |
| 04/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding schedule to client. |
| 04/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from client regarding scheduling. |
| 04/12/2021 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with team and client. |
| 04/13/2021 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Correspondence with MSJ (.2); correspondence with BXX re metadata assignment (.1); Continue drafting proof chart, review documents and deposition transcripts re same (3.2); correspondence with client (.1). |
| 04/14/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with KXD re metadata assignment. |
| 04/14/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with KXD re metadata assignment. |
| 04/14/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with SZG re metadata assignment. |
| 04/14/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Compile documents and data re metadata assignment. |
| 04/14/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SZG regarding comparator analysis and next steps. |
| 04/14/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review SJ proof chart. |
| 04/14/2021 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Video conference with BXS re Nuix search. |
| 04/14/2021 | Shira Gelfand | SZG | 3.0 | $425.00 | $1,275.00 | Continue drafting proof chart for SJ equal pay claims (2.8); correspondence with BXX re metadata assignment (.2) |
| 04/15/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with MSJ, SZG and VXY re metadata and upcoming assignments. |
| 04/15/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting re SJ. |
| 04/15/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Case management meeting with SZG. |
| 04/15/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review file and proof chart in preparation for team call |
| 04/15/2021 | Shira Gelfand | SZG | 5.2 | $425.00 | $2,210.00 | Team meeting with CEG and MSJ (.5); Meeting with paralegals re assignment (.4); Prepare litigation committee memo, update proof chart, conduct research re same (4.3). |
| 04/15/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with MSJ, SXG, and BDK re production metadata and binder tasks |
| 04/19/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Correspondences with MSJ re compiling a list of names missing data from defendant's production |
| 04/19/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Compile a list of names of comparators missing data from defendant's production |
| 04/19/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG and VXY re comparator data. |
| 04/19/2021 | Cara E. Greene | CEG | 1.4 | $950.00 | $1,330.00 | Conference with WNO, KP re summary judgment strategy; case management meeting with SZG, MSJ; review and edit litigation memo. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review litigation committee memo and circulate revisions to SZG/CEG. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from KP regarding litigation committee meeting and logistics |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file; draft correspondence to opposing counsel regarding comparator data |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with WNO/KP/CEG/SZG regarding summary judgment strategy. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Calendar follow up call regarding litigation strategy. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel regarding comparator data and draft correspondence to BK regarding document pull. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG regarding next steps regarding summary judgment and draft response. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding work allocation and timeline |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG regarding drafting and review schedule. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding pre-motion letter filing and local rules |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and local rules regarding pre-motion letter filing |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK and draft response regarding follow up questions |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding comparator data and draft response |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding comparator data and draft response. |
| 04/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review SZH correspondence regarding  responses to WNO questions regarding case background. |
| 04/19/2021 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Prep for litigation committee meeting, attend meetings (1.3); correspondence with team re outstanding tasks (.3); Draft pre-motion letter, conduct research re same (3.8); correspondence with paralegals re comparator compensation spreadsheet (.3). |
| 04/19/2021 | Vincent Yang | VXY | 1.3 | $325.00 | $422.50 | Create Excel spreadsheet re comparator compensation yearly data. |
| 04/20/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re missing offer letters from Defendant's production. |
| 04/20/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Review documents from Defendant's production re missing documents from their production |
| 04/20/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Status call with client and prepare for same. |
| 04/20/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference regarding SZG/CEG regarding client conversation. |
| 04/20/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from BK regarding comparator data. |
| 04/20/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review comparator production and draft correspondence to opposing counsel regarding incomplete document production. |
| 04/20/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Conduct legal research and draft correspondence to CEG regarding stipulation of dismissal |
| 04/20/2021 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Call with client (.5); Correspondence with opposing counsel re comparator production (.3); continue drafting pre motion SJ letter and conduct research re same (3.2); correspondence with paralegals re tasks (.1). |
| 04/20/2021 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Pull comparator compensation data; save re same to case file. |
| 04/21/2021 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Review MSJ draft correspondence (.2); Continue research and drafting pre-motion SJ letter (2.1) |
| 04/22/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with SZG re deposition exhibits. |
| 04/22/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with VXY re deposition exhibits metadata. |
| 04/22/2021 | Brian D. Kouassi | BDK | 3.4 | $325.00 | $1,105.00 | Finalize deposition exhibits metadata. |
| 04/22/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Continue drafting pre-motion letter (1.2); call with BXX (.2). |
| 04/22/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with BDK re document metadata review. |
| 04/23/2021 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Review deposition exhibits metadata. |
| 04/23/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Correspondence with counsel and review of documents (.8); Review MSJ edits to brief (.6) |
| 04/23/2021 | Vincent Yang | VXY | 1.6 | $325.00 | $520.00 | Review document production metadata re deposition index. |
| 04/25/2021 | Brian D. Kouassi | BDK | 2.7 | $325.00 | $877.50 | Review and revise of deposition exhibits re metadata. |
| 04/25/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondences with SZG and VXY re deposition exhibits metadata. |
| 04/26/2021 | Brian D. Kouassi | BDK | 1.7 | $325.00 | $552.50 | Prepare deposition exhibits re preparation for binders. |
| 04/26/2021 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Update Litigation Binder with previous and recent filing from the court |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 04/26/2021 | Cara E. Greene | CEG | 1.4 | $950.00 | $1,330.00 | Draft correspondence to opposing counsel re stipulation on affirmative defenses (.2); review and edit SJ pre-motion letter (1.2). |
| 04/26/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG to opposing counsel regarding stipulation |
| 04/26/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from opposing counsel to CEG regarding response to stipulation request |
| 04/26/2021 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Correspondence with counsel (.2); edit and supplement pre-motion SJ letter, research re same (2.3) |
| 04/27/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re deposition metadata. |
| 04/27/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SXG re phone conference re deposition metadata. |
| 04/27/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Organize phone conference with SZG and VXY re deposition metadata. |
| 04/27/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with SZG and VXY re deposition metadata. |
| 04/27/2021 | Brian D. Kouassi | BDK | 4.9 | $325.00 | $1,592.50 | Finalize deposition exhibits metadata. |
| 04/27/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Update Litigation binder re previous and recent filings from the court |
| 04/27/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review and finalize letter for filing, correspondence with opposing counsel re stipulations |
| 04/27/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with client (.2); call with BXK re metadata (.2); review CEG edits to pre-motion SJ letter (.4) |
| 04/27/2021 | Vincent Yang | VXY | 1.9 | $325.00 | $617.50 | Review and update deposition metadata spreadsheet. |
| 04/28/2021 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Download production from Defendant's counsel. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re downloading Defendant's production. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with Ringtail admins re uploading documents. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SWG re deposition exhibits metadata. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Revise re SZG's edits and finalize deposition exhibits metadata. |
| 04/28/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Prepare Pre-Motion letter for upcoming filing to the court. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | File Pre-Motion Letter to the court re Plaintiff's Proposed Motion for Partial Summary Judgement. |
| 04/28/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Update litigation binder re filings to court. |
| 04/28/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case database with recent filings from the court. |
| 04/28/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Follow-up with opposing counsel re stipulation; review and approve pre-motion letter for filing |
| 04/28/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel and SZG/BK regarding production |
| 04/28/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review docket text and draft correspondence to BXS/BK regarding filing |
| 04/28/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review opposing counsel pre-motion letter regarding summary judgment. |
| 04/28/2021 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Import defendant's production into Nuix and email team re same. |
| 04/28/2021 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Finalize pre-motion letter, correspondence and attention to filing (2.7); attention and review of defendant's filing (.6); correspondence with opposing counsel (.2). |
| 04/28/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Perform final review on deposition metadata. |
| 04/29/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case database with recent filings from the court. |
| 04/29/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re updating case schedule. |
| 04/29/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Case management meeting with SZG. |
| 04/29/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps regarding summary judgment. |
| 04/29/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Case management meeting with CEG and MSJ (.5); Call with MSJ (.2); Review of pre-motion letter and begin drafting response (1.4). |
| 04/30/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re deposition exhibits. |
| 04/30/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Revise metadata re deposition exhibits. |
| 04/30/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with MSJ re upcoming assignments. |
| 04/30/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re upcoming assignments. |
| 04/30/2021 | Brian D. Kouassi | BDK | 2.2 | $325.00 | $715.00 | Revise Litigation Binder. |
| 04/30/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG regarding case updates and summary judgment prep. |
| 04/30/2021 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Draft response to Google's pre-motion letter, conduct research re same (5.8); Correspondence re and attention to depo exhibit binder and index (1.1); Call with BXS and MSJ (.2). |
| 04/30/2021 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Finalize deposition master index. |
| 05/02/2021 | Brian D. Kouassi | BDK | 3.1 | $325.00 | $1,007.50 | Update Litigation Binder. |
| 05/03/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Update litigation binder. |
| 05/03/2021 | Maya S. Jumper | MSJ | 2.3 | $475.00 | $1,092.50 | Review draft response to Defendant's motion for leave to file summary judgment and revise. |
| 05/04/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re update dating case deadlines. |
| 05/04/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re updating case deadlines. |
| 05/04/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case deadline and send out to team. |
| 05/04/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update Docket folder re recent filings to the court. |
| 05/04/2021 | Brian D. Kouassi | BDK | 3.3 | $325.00 | $1,072.50 | Update litigation binder re recent updates from the court. |
| 05/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK regarding calendaring. |
| 05/04/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Review court order, correspondence with team re conference. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re litigation and deposition exhibits binder |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re upcoming filing to the court today |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Prepare proper folders in the Y-Drive for upcoming filing to the court |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondences with VXY re deposition exhibits binder. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with VXY re deposition exhibits binder. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Review finalize deposition exhibits binder. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re deposition excerpts re Rowe's transcript. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Pull deposition excerpts re upcoming letter to the court. |
| 05/05/2021 | Brian D. Kouassi | BDK | 5.1 | $325.00 | $1,657.50 | Compile documents for Litigation Binder. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Edit and finalization re response letter to Def's Pre-Motion letter. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | File response to Defendant's Letter Motion re Summary Judgement. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update docket re recent filing to the court. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re update case deadlines. |
| 05/05/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case deadlines re new dates from the court. |
| 05/05/2021 | Cara E. Greene | CEG | 1.4 | $950.00 | $1,330.00 | Review and edit pre-SJ letter to court, research same. |
| 05/05/2021 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Correspondence with paralegals re binders and review of index (.7); Finalize and edit letter response, attention to filing, correspondence with team and research re same (3.6). |
| 05/05/2021 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Finalize master depositions exhibits binder. |
| 05/06/2021 | Brian D. Kouassi | BDK | 3.0 | $325.00 | $975.00 | Update litigation binder. |
| 05/06/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client and prepare for same. |
| 05/06/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting. |
| 05/06/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG and client regarding case updates and next steps. |
| 05/06/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference with CEG/SZG regarding case updates and next steps. |
| 05/06/2021 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Review Defendant's response letter (.8); call with client (.4); call with MSJ (.3); prepare agenda for team meeting (.2). |
| 05/07/2021 | Brian D. Kouassi | BDK | 4.0 | $325.00 | $1,300.00 | Update litigation binder. |
| 05/07/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding case updates and prep for summary judgment. |
| 05/07/2021 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Edit and supplement proof chart. |
| 05/10/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with VXY and SZG re binder for Pre-Conference binder |
| 05/10/2021 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Prepare pre-conference motion binder re partial summary judgement. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/10/2021 | Brian D. Kouassi | BDK | 1.6 | $325.00 | $520.00 | Pull documents for litigation binder. |
| 05/10/2021 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with team re outstanding tasks (.4); correspondence with client (.1). |
| 05/11/2021 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Update Litigation Binder re new documents from the court. |
| 05/11/2021 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Edit and supplement Summary judgment proof chart, correspondence with MSJ re same |
| 05/11/2021 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Telephone conference with BDK re litigation binder project |
| 05/12/2021 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Edit to proof chart, review of documents. |
| 05/17/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review summary judgment proof chart. |
| 05/17/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG/CEG regarding scheduling. |
| 05/17/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding client call. |
| 05/17/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Correspondence with team (.2); correspondence with client (.1); Continue drafting proof chart and review of documents (2.8). |
| 05/18/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG re Litigation Binder. |
| 05/18/2021 | Brian D. Kouassi | BDK | 5.6 | $325.00 | $1,820.00 | Finalize Litigation Binder with submissions from the court. |
| 05/18/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with SZG re explanation of the finalization of the Litigation Binder |
| 05/24/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Case management meeting and prepare for same. |
| 05/24/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client and CEG. |
| 05/26/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review Court filing (.1); attention to court transcript bill (.1) |
| 05/27/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG re cases cited in letters for Proposed Motion for Partial Summary |
| 05/27/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Prepare cases cited in letters for Proposed Motion for Partial Summary for SZG's review |
| 05/27/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with SZG re updating case schedule. |
| 05/27/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Update case schedule with new deadline. |
| 05/27/2021 | Cara E. Greene | CEG | 2.9 | $950.00 | $2,755.00 | Prepare for court conference (1.8): court conference re SJ (.6); follow-up with opposing counsel, and internally, re Gorenstein as mediator (.4); correspondence with reporter (.1). |
| 05/27/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with client re court conference. |
| 05/27/2021 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Attend pre-motion conference. |
| 05/27/2021 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Prep for court conference (1.8); Court conference (.7); Call with client (.6); correspondence with BXK (.2) |
| 06/01/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Telephone call with K. Gage re mediation. |
| 06/03/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Reorganization of case file database. |
| 06/03/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with SZG re mediation strategy, communications with client |
| 06/03/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Call with CEG (.5); Draft correspondence with client (.3). |
| 06/04/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client re mediation. |
| 06/04/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with client. |
| 06/07/2021 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Correspondence with K. Gage re mediation (.1); telephone call with client re same (.8) |
| 06/07/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/SZG and client regarding case updates and next steps regarding mediation. |
| 06/07/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Call with client (.2); correspondence with team (.2); correspondence with counsel and review of draft letter, reivew filing (.7). |
| 06/09/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from opposing counsel regarding meet and confer on mediation scheduling g |
| 06/09/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with client, call with counsel and Judge's clerk; correspondence with team re Judge Fox, research re same. |
| 06/10/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case database re recent documents from the court. |
| 06/10/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding scheduling. |
| 06/10/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review amended court order and draft response to SZG. |
| 06/10/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with team re scheduling. |
| 06/11/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with team and review re outstanding tasks. |
| 06/14/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update case outline with new dates from the court. |
| 06/14/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recent documents from the court. |
| 06/14/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review magistrate referral, correspondence with MSJ re same, review order re settlement conference and correspondence with opposing counsel re adjournment. |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review file. |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review court order regarding referral to magistrate judge for mediation. |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence and draft correspondence to opposing counsel regarding status of mediation scheduling |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel and draft correspondence to CEG regarding requested extension of mediation date. |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG and draft response to opposing counsel regarding mediation date |
| 06/14/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Reschedule client call. |
| 06/14/2021 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with client, review court order, correspondence with team and counsel |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Reschedule meeting with CEG/client. |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK regarding new calendaring protocol and draft response |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding availability for mediation dates |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG/SZG regarding mediation scheduling. |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding mediation availability. |
| 06/15/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review correspondence from opposing counsel and letter to court regarding request for new mediation date |
| 06/15/2021 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence re calendaring deadlines; correspondence with counsel re mediation dates; review filed joint letter |
| 06/16/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recent docket document to case database. |
| 06/17/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK and draft response regarding calendaring |
| 06/17/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding rescheduling and case update. |
| 06/17/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review Court order. |
| 06/21/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review court order regarding rescheduled mediation date. |
| 06/21/2021 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Correspondence with team re damage analysis (.2); review Judge order (.4). |
| 06/22/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re damages analysis. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with CEG/client regarding mediation and next steps. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG regarding calendar update. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG regarding damages calculations. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Schedule check-in with SZG regarding damages. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding meeting to discuss damages workup. |
| 06/22/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG/SZG regarding individual comparator damages calculations |
| 06/22/2021 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Correspondence with team re damages calculations (.2), review comparator data (1.5). |
| 06/22/2021 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with team. |
| 06/28/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review client damages and draft correspondence to SZG regarding calculations |
| 06/28/2021 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Correspondence with client; review of documents and prepare damages analysis for mediation |
| 06/29/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG regarding damages analysis and probability chart. |
| 06/29/2021 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Continue damages analysis for 4 OCTO comparators and Breslow; call with MSJ re same (2.6); correspondence with client (.1). |
| 07/01/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review judge rules re settlement conference mediation statement and correspondence with MSJ re same. |
| 07/02/2021 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Continue preparing damages analysis. |
| 07/06/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with SZG re comparator calculations. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 07/06/2021 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Edit and supplement damages calculation (1.6); Review Judge Fox's rules and relevant documents, begin drafting mediation statement (4.8); prepare meeting agenda (.2); correspondence with CEG, correspondence with client re check in (.2). |
| 07/07/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review damages analysis. |
| 07/07/2021 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Correspondence with team (.1); continue drafting mediation statement, complete attendance form (2.1) |
| 07/08/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Case management meeting. |
| 07/08/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG regarding mediation prep and damages analysis. |
| 07/08/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding meeting agenda. |
| 07/08/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG regarding updated damages analysis. |
| 07/08/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review correspondence from SZG regarding draft pre-conference letter and review letter |
| 07/08/2021 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Rowe team meeting, edit and supplement mediation statement and send to MSJ, edit and supplement damages chart. |
| 07/09/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from SZG regarding notes from team meeting and updated damages analysis. |
| 07/09/2021 | Maya S. Jumper | MSJ | 2.2 | $475.00 | $1,045.00 | Review file and draft probability damages analysis. |
| 07/09/2021 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Review of documents for information on compensation at hire (.8); edit and supplement damages calculation (1.6) |
| 07/12/2021 | Maya S. Jumper | MSJ | 2.2 | $475.00 | $1,045.00 | Review file; draft damages probability table. |
| 07/12/2021 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Review damages probability chart, correspondence with team re same. |
| 07/13/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG/SZG regarding client call rescheduling. |
| 07/13/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Review of damages analysis, correspondence with client , correspondence with team. |
| 07/14/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Call with CEG and correspondence with client. |
| 07/15/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re Comparator Data. |
| 07/15/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send Comparator Data to SZG for review. |
| 07/15/2021 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Work on probability charts, telephone call with client in preparation for mediation |
| 07/15/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Edit and supplement damages chart and probability analysis, correspondence with CEG and MSJ re same (1.8); call with client (.2) ; correspondence with CEG (.1). |
| 07/16/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Prepare for mediation. |
| 07/16/2021 | Shira Gelfand | SZG | 5.0 | $425.00 | $2,125.00 | Attention to equity comparator chart (3.8); review documents and deposition testimony re same(1.2) |
| 07/19/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re Comparator Data. |
| 07/19/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Send comparator data to MSJ for review. |
| 07/19/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recent documents from the court. |
| 07/19/2021 | Maya S. Jumper | MSJ | 3.4 | $475.00 | $1,615.00 | Review file and revise damages analysis. |
| 07/19/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review calendars and schedule meet and confer with opposing counsel regarding mediation |
| 07/19/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Prepare agenda for team meeting (.2); correspondence with client (.1); correspondence with team (.2); review filing from court (.3). |
| 07/20/2021 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Finish preparing damages probability chart and mediation prep session with client |
| 07/20/2021 | Maya S. Jumper | MSJ | 3.3 | $475.00 | $1,567.50 | Review and revise pre-conference mediation letter. |
| 07/20/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Conference call with CEG/SZG and client regarding mediation demand and damages calculations |
| 07/20/2021 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Call with client (.8); prep damages chart (1.8). |
| 07/21/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re probability chart. |
| 07/21/2021 | Maya S. Jumper | MSJ | 1.5 | $475.00 | $712.50 | Review and revise pre-conference letter. |
| 07/21/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with client; review updated probability chart; review mediation statement |
| 07/22/2021 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Meet and confer with opposing counsel and prepare for same. |
| 07/22/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Attend M&C with opposing counsel regarding pre-mediation conference. |
| 07/22/2021 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Prep for meet and confer; meet and confer with counsel; review MSJ edits to mediation statement |
| 07/23/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding mediation attendance sheet and draft response. |
| 07/23/2021 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Edit to attendance form for Monday filing. |
| 07/26/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re ordering transcript from phone conference with court |
| 07/26/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re ordering transcript from the court |
| 07/26/2021 | Cara E. Greene | CEG | 4.0 | $950.00 | $3,800.00 | Review and edit pre-settlement conference letter (1.6); telephone call with opposing counsel (.2); finalize and file letter (.4); prepare for mediation by reviewing case materials, transcripts (1.8). |
| 07/26/2021 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Review and revise pre-conference letter. |
| 07/26/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Finalize pre-conference letter and attendance form and circulate to mediator |
| 07/26/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with CEG/SZG and opposing counsel regarding settlement demand response. |
| 07/26/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to accounting for fees and costs. |
| 07/26/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BK and draft response re transcript request |
| 07/26/2021 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Edit and finalize pre-conference letter, conduct research and review file re same (2.4); correspondence with team (.2); correspondence with client (.1); meet and confer with counsel (.2). |
| 07/27/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Telephone call with client. |
| 07/27/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Call with client. |
| 07/28/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with JLM re status of transcript ordered from the court. |
| 07/29/2021 | Cara E. Greene | CEG | 2.8 | $950.00 | $2,660.00 | Prepare for and attend settlement conference with Judge Fox (2.3); case management meeting (.5). |
| 07/29/2021 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Prep for settlement conference and attend settlement conference (2.9); case management meeting (.5); review upcoming deadlines and prepare timeline re same. (.8). |
| 07/30/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Review court transcript re personal information about client |
| 07/30/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save court transcript to case database. |
| 07/30/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Correspondence with MSJ re reviewing court transcript. |
| 08/02/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re transcript from court and BDK's review. |
| 08/02/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Telephone call with opposing counsel and prepare for same |
| 08/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG and opposing counsel regarding referral to magistrate and next steps regarding summary judgment. |
| 08/02/2021 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Review Court order re upcoming joint letter (.5); prepare agenda for team meeting (.2); Call with counsel (.3); correspondence with MSJ and CEG (.1); correspondence with client (.2). |
| 08/03/2021 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Telephone call with client, correspondence with opposing counsel re stipulation |
| 08/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding summary judgment proposal. |
| 08/03/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference with client regarding next steps and case updates. |
| 08/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and draft correspondence to SZG regarding transcript request. |
| 08/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from BXS and regarding staffing. |
| 08/03/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Call with client (.5); draft reply to Defendant's proposed stipulation re SJ (.8); review comparator compensation data re same (.3); call with CEG (.1); correspondence with MSJ (.1); review of transcript from pre-motion conference hearing (.1); correspondence with BXK (.2). |
| 08/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re requesting Certificate of Good Standing. |
| 08/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with JLM re requesting Certificate of Good Standing. |
| 08/04/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Draft Certificate of Good Standing and pull needed information for upcoming request |
| 08/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with BXS re MSJ's Certificate of Good Standing. |
| 08/04/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re stipulations. |
| 08/04/2021 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Conference with CEG. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG and draft response regarding call. |
| 08/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Call CEG regarding case updates and next steps. |
| 08/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG/SZG regarding summary judgment. |
| 08/04/2021 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Correspondence with counsel (.2); call with MSJ (.2); call with CEG (.1); correspondence with team re summary judgment strategy (.1); review of filings and documents re same (.7). |
| 08/05/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Edit letter to opposing counsel, correspondence with SZG re response |
| 08/05/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review file and draft correspondence to CEG regarding analysis of non-OCTO comparators |
| 08/05/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Draft correspondence with counsel (.6); correspondence with litt comm; correspondence with CEG (.1); recap with MSJ and review file re comparators (.7). |
| 08/06/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re Joint Status Report to the Court. |
| 08/06/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review and edit correspondence with opposing counsel. |
| 08/06/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Call with CEG (.2); Edit and finalize joint letter to court, review court rules re same (1.4); correspondence with MSJ and GSC re summary judgment (.3); review court filing (.4). |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with MSJ, SZG, and VXY re case updates. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re upcoming case update meeting with VXY and MSJ. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re drafting a notice of dismissal. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with JLM re correct process of filing notice of dismissal or stipulation of dismissal |
| 08/09/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Draft multiple versions of notice of dismissal or stipulation of dismissal |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Finalize draft Stipulation of Dismissal. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update case database with new documents from the court. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with BDK re Summary Judgement Optimal Timeline. |
| 08/09/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Review Summary Judgement Optimal Timeline for upcoming summary judgement for case. |
| 08/09/2021 | Gregory S. Chiarello | GSC | 0.6 | $800.00 | $480.00 | Telephone call with SZG, MJ re MSJ preparation and schedule (.4); correspondence with SZG, MJ re stipulation of dismissal (.2). |
| 08/09/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with SZG/GXC regarding case updates and next steps. |
| 08/09/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding paralegal preparation for summary judgment filing |
| 08/09/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding correspondence to client |
| 08/09/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG/GCC regarding case updates and next steps. |
| 08/09/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding case strategy and summary judgment work allocation. |
| 08/09/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Review Judge's rules, prep agenda for team meeting (.5); team meeting with GSC and MSJ (.5); call with MSJ; call with MSJ and paralegals re SJ strategy and workflow (.2); attention to status of proof chart, court order, draft of stip of dismissal (1.9). |
| 08/09/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Calendar motion for summary judgment briefing deadlines and save order re same to case file |
| 08/09/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with MSJ, SXG, and BDK re motion for summary judgment |
| 08/10/2021 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Review draft stipulation (.1); correspondence with team re same (.1). |
| 08/10/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG/BK regarding stipulation of dismissal, review and draft response |
| 08/10/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Edit joint stipulation, correspondence with GSC and MSJ re same. |
| 08/11/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re new voicemail from the court re MSJ's COG. |
| 08/11/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Listen to voicemail re MSJ's COG. |
| 08/11/2021 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Correspondence with team re stipulation of dismissal. |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review stipulation of dismissal and revise. |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel/SZG/GCC and draft response regarding court order |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Correspondence with SZG regarding case updates and strategy. |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding meet and confer discussions. |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from opposing counsel regarding comments to proposed stipulation |
| 08/11/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with SDNY regarding application for COS and draft correspondence to BXX regarding same |
| 08/11/2021 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Correspondence with counsel(.4); edit and supplement stipulation (.3); correspondence with MSJ re case updates (.3); continue drafting proof chart for EPL retaliation claim (1.6). |
| 08/12/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update docket folder with new documents from the court. |
| 08/12/2021 | Gregory S. Chiarello | GSC | 1.1 | $800.00 | $880.00 | Zoom call with client, SZG, MJ (.5); conferences with SZJ, MJ (.5); review extension request (.1) |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review J, Schofield's rules. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft motion for extension of deadline to dismissal TVII/Federal EPA claims |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding consent for extension. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding case strategy and next steps. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG/GCC regarding case strategy and next steps. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Conference call with client regarding case updates, proposed stipulation and dismissal of federal claims |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and prepare for client call. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BK/VXY regarding filing. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review and revise proposed stipulation of dismissal and draft response to SZG/GCC regarding case updates. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding consent for extension. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel and draft response to VXY regarding extension motion filing |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review and monitor filing. |
| 08/12/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from JCS and draft correspondence to JCS regarding correspondence with PC |
| 08/12/2021 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Prep for call and call with client (.8); call with GSC re case strategy (.4); call with MSJ re case strategy and next steps (.2); correspondence with CEG (.2); attention to extension of time (.3); correspondences with team (.5). |
| 08/12/2021 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Finalize and file letter motion for extension of time |
| 08/13/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recent documents from the court to firm database. |
| 08/13/2021 | Gregory S. Chiarello | GSC | 1.1 | $800.00 | $880.00 | Correspondence with client (.4); correspondence with team (.3); correspondence and conference with CEG (.4) |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG and draft response to SZG/GCC regarding same. |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft proposed correspondence to client regarding follow up call |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from GCC to client regarding next steps. |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review Court order regarding extension request. |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with client regarding follow up request |
| 08/13/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review court order regarding extension of time to file voluntary dismissal of claims |
| 08/13/2021 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Correspondence with team and client re summary judgment. |
| 08/13/2021 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Calendar updated motion to dismiss deadline. |
| 08/16/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re postponing weekly meeting. |
| 08/16/2021 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Telephone call with SZG. |
| 08/16/2021 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Call with GSC; review EPA standard with respect to comparators; correspondence with client |
| 08/17/2021 | Gregory S. Chiarello | GSC | 1.1 | $800.00 | $880.00 | Review conference transcript (.1); Zoom call with client, SZG, MJ (.8); telephone call with SZG (.1); review correspondence to Court (.1). |
| 08/17/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with client regarding next steps and legal strategy. |
| 08/17/2021 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Call with GSC; call with client. |
| 08/18/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to BXS regarding parastaffing support for summary judgment filing. |
| 08/19/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Correspondences with SZG, VXY, MSJ, and JLM re upcoming filing of Stipulation of Dismissal |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/19/2021 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Edit stipulation of dismissal. |
| 08/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review final stipulation of dismissal and draft correspondence to VXY regarding edit |
| 08/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to SZG regarding scheduling and next steps regarding summary judgment prep. |
| 08/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding scheduling and re-calendar meeting |
| 08/19/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence and draft response to SZG/GCC regarding scheduling. |
| 08/19/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review motion for voluntary dismissal and revise; circulate edit to VXY/BK |
| 08/19/2021 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference with CDY regarding case strategy, prep for mediation, EEOC charge and amended charge and client communications. |
| 08/19/2021 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Finalize drafting and editing stipulation of dismissal (.6); correspondence with opposing counsel (.1); continue drafting proof chart; conducting research re same(2.9); correspondence with paralegals re filing of stipulation (.6). |
| 08/19/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Finalize stipulation re voluntary dismissal. |
| 08/19/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Save recent documents filed in the court. |
| 08/20/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File stip of discontinuance. |
| 08/20/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review court order regarding voluntary dismissal and draft correspondence to SZG regarding same |
| 08/20/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Finalize letter filing (.6); review court order and correspondence with MSJ re same and proof chart (.2) |
| 08/23/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Save recent order from the court to case database. |
| 08/23/2021 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Team status call. |
| 08/23/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference with SZG regarding summary judgment and case updates. |
| 08/23/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review court order regarding stipulation of voluntary dismissal. |
| 08/23/2021 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Team meeting (.2); correspondence with client; attention to proof chart, send to GSC (1.7); review court filing (.4) |
| 08/26/2021 | Gregory S. Chiarello | GSC | 0.6 | $800.00 | $480.00 | Review SZG EPA proof charts (.2); correspondence with SZG re same (.2); conference with SZG re same (.2) |
| 08/26/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from GCC regarding proof chart feedback. |
| 08/26/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from GCC regarding proof chart feedback. |
| 08/26/2021 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Call with GSC and correspondence re proof chart and next steps. |
| 08/27/2021 | Maya S. Jumper | MSJ | 2.3 | $475.00 | $1,092.50 | Review file and draft discrimination proof chart. |
| 08/30/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to client regarding scheduling and review response |
| 09/07/2021 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Telephone call with GSC re proof chart and summary judgment. |
| 09/07/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding meeting scheduling. |
| 09/08/2021 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Draft MSJ strategy and schedule memo. |
| 09/08/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from client and draft response regarding case updates. |
| 09/13/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding scheduling and client call |
| 09/13/2021 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with team re scheduling and client call (.1); correspondence with client (.2) |
| 09/14/2021 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Continue drafting proof chart, review of deposition transcripts and documents for inclusion |
| 09/15/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Continue drafting proof chart. |
| 09/16/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review file and revise discrimination proof chart. |
| 09/20/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with CEG and client. |
| 09/22/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding scheduling. |
| 09/22/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Correspondence with team; continue drafting proof chart. |
| 09/23/2021 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Continue drafting proof chart. |
| 09/27/2021 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Review case documents in advance of summary judgment. |
| 09/27/2021 | Maya S. Jumper | MSJ | 2.2 | $475.00 | $1,045.00 | Draft discrimination proof chart. |
| 09/27/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding client deposition digest and draft response |
| 09/27/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from SZG regarding meeting scheduling and draft response. |
| 09/27/2021 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Correspondence with team (.3); correspondence with client (.2); begin drafting Ulku Rowe deposition digest for 2.23 deposition (4.8). |
| 09/28/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with SZG re deposition transcripts. |
| 09/28/2021 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Meeting with CEG (.2); Continue drafting Rowe deposition digest and edit and supplement Adam Lief deposition digest (5.8); correspondence with BXK (.4). |
| 09/29/2021 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Edit and supplement Adam Lief + Ben Wilson deposition digest (3.2), prep for SJ filing. (1.1) |
| 09/30/2021 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Case management meeting re summary judgment and proof chart. |
| 09/30/2021 | Maya S. Jumper | MSJ | 2.7 | $475.00 | $1,282.50 | Draft TVII/NYCHRL discrimination proof chart. |
| 09/30/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG regarding case updates on summary judgment briefing and proof charts |
| 09/30/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Correspondence to BXS/SZG regarding staffing for sj filing |
| 09/30/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Team meeting with CEG and MSJ re summary judgment briefing (.6); call with MSJ (.1); correspondence re paralegal staffing (.3); review 56.1 statement samples (.1). |
| 10/01/2021 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with MSJ re 56.1 statement strategy. |
| 10/01/2021 | Tara K. Quaglione | TKQ | 7.0 | $450.00 | $3,150.00 | Review Tariq Shaukat deposition and draft memorandum regarding same. |
| 10/04/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with SZG/BXS regarding para assignment for summary judgment filing. |
| 10/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding case updates and next steps. |
| 10/04/2021 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Call with MSJ and BXS re staffing (.4); call with MSJ re SJ drafting strategy (.2); begin drafting 56.1 statement (4.0); correspondence with client (.1). |
| 10/04/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Tariq Shaukat and Will Grannis depositions and draft memorandum regarding same |
| 10/05/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding strategy and draft response regarding next steps. |
| 10/05/2021 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Meeting with CEG (.1); Continue drafting 56.1 and review documents (4.7); draft outline for Nick Harteau call (.8); correspondence with TQ re deposition digests (.1). |
| 10/05/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Will Grannis and Ulku Rowe depositions and draft memorandum regarding same |
| 10/06/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft summary judgment prep workflow. |
| 10/06/2021 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Continue drafting witness outline for Harteau, send to CEG(.6); Continue drafting affirmative 56.1 statement (3.8) |
| 10/06/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Ulku Rowe and Stuart Vardaman depositions and draft memorandum regarding same. |
| 10/07/2021 | Shira Gelfand | SZG | 3.1 | $425.00 | $1,317.50 | Continue drafting 56.1 (3.0); correspondence with MSJ (.1). |
| 10/07/2021 | Tara K. Quaglione | TKQ | 3.0 | $450.00 | $1,350.00 | Review Stuart Vardaman deposition and draft memorandum regarding same. |
| 10/08/2021 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Prep for call with client (.1); call with client (.2); correspondence with CEG and MSJ re witnesses; continue drafting 56.1 statement (4.3); correspondence with MSJ (.2). |
| 10/08/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Stuart Vardaman and Evren Eryurek depositions and draft memorandum regarding same |
| 10/12/2021 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Continue drafting 56.1 statement of facts, review of documents and deposition transcripts to assist in drafting |
| 10/12/2021 | Tara K. Quaglione | TKQ | 7.0 | $450.00 | $3,150.00 | Review Evren Eryurek and Kevin Lucas depositions and draft memorandum regarding same. |
| 10/13/2021 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Continue drafting 56.1, research and review of documents for inclusion |
| 10/13/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Kevin Lucas deposition and draft memorandum regarding same. |
| 10/14/2021 | Maya S. Jumper | MSJ | 2.3 | $475.00 | $1,092.50 | Finalize discrimination proof chart. |
| 10/14/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Kevin Lucas and Stuart Breslow depositions and draft memorandum regarding same. |
| 10/15/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Stuart Breslow deposition and draft memorandum regarding same. |
| 10/18/2021 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Correspondence with team (.1) ; continue drafting 56.1 (5.0); correspondence with BXK re exhibit task (.2) |
| 10/18/2021 | Tara K. Quaglione | TKQ | 8.0 | $450.00 | $3,600.00 | Review Stuart Breslow and Bernita Jamison depositions and draft memorandum regarding same |
| 10/19/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Compile documents re Summary Judgement for 56.1 review. |
| 10/19/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re compiling documents and creating portfolio for review |
| 10/19/2021 | Maya S. Jumper | MSJ | 2.0 | $475.00 | $950.00 | Review and revise 56.1 statement. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/19/2021 | Shira Gelfand | SZG | 4.5 | $425.00 | $1,912.50 | Continue drafting 56.1 (4.1); correspondence with MSJ (.1); compile relevant exhibits and send to MSJ for review (.3). |
| 10/19/2021 | Tara K. Quaglione | TKQ | 7.0 | $450.00 | $3,150.00 | Review Bernita Jamison deposition and draft memorandum regarding same. |
| 10/20/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Update docket folder re Defendant's Letter Requesting Relief from Submission Limitations. |
| 10/20/2021 | Brian D. Kouassi | BDK | 5.4 | $325.00 | $1,755.00 | Download and compile documents re upcoming Summary Judgement. |
| 10/20/2021 | Maya S. Jumper | MSJ | 2.6 | $475.00 | $1,235.00 | Review and revise 56.1. |
| 10/20/2021 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Correspondence with MSJ and CEG (.2); correspondence with BK re 56.1 exhibit tasks (.2); review MSJ edits to 56.1 and continue drafting (1.8); review Google's letter re exhibit numbers (.5). |
| 10/20/2021 | Tara K. Quaglione | TKQ | 7.5 | $450.00 | $3,375.00 | Review Brian Stevens deposition and draft memorandum regarding same. |
| 10/21/2021 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Create portfolio of documents cited in the brief. |
| 10/21/2021 | Brian D. Kouassi | BDK | 5.2 | $325.00 | $1,690.00 | Compile and download documents re Summary Judgment. |
| 10/21/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with JLM and MSJ re upcoming filing. |
| 10/21/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with VXY re compiling documents. |
| 10/21/2021 | Jennifer LaMarch | JLM | 0.5 | $350.00 | $175.00 | File response to Google's request for enlargement of page and exhibit limits. |
| 10/21/2021 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Draft affirmative SJ brief. |
| 10/21/2021 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Review correspondence and draft letter response to Google's request for enlargement. |
| 10/21/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Continue edits to 56.1 (.8); call with team (.2); review letter and correspondence re same (.4); correspondence with BXK re exhibits (.4). |
| 10/21/2021 | Tara K. Quaglione | TKQ | 1.7 | $450.00 | $765.00 | Review Brian Stevens deposition and draft memorandum regarding same. |
| 10/21/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Pull summary judgment exhibit documents from Nuix for SXG review. |
| 10/22/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondence with TAM re joining team for upcoming Summary Judgment. |
| 10/22/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence re paralegal tasks for SJ. |
| 10/22/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with BDK re onboarding to case. |
| 10/22/2021 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save conformed letters to case file. |
| 10/27/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review correspondence from opposing counsel regarding scheduling, review judge's rules and draft response to CEG regarding proposal for revised schedule. |
| 10/27/2021 | Maya S. Jumper | MSJ | 2.2 | $475.00 | $1,045.00 | Review file and draft discrimination proof chart. |
| 10/27/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with counsel and team. |
| 10/29/2021 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 11/01/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client. |
| 11/01/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review Defendant's motion for summary judgment and exhibits. |
| 11/01/2021 | Maya S. Jumper | MSJ | 2.1 | $475.00 | $997.50 | Review Defendant's motion for summary judgment. |
| 11/01/2021 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Review file and draft affirmative brief ISO motion for summary judgment |
| 11/01/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client and team. |
| 11/02/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Update docket folder. |
| 11/02/2021 | Brian D. Kouassi | BDK | 1.7 | $325.00 | $552.50 | Download production from Def's and other documents from last night filing to the Court |
| 11/02/2021 | Brian D. Kouassi | BDK | 1.4 | $325.00 | $455.00 | Create PDF portfolio of last night filing from Defendant's to the Court re Summary Judgment |
| 11/02/2021 | Cara E. Greene | CEG | 2.2 | $950.00 | $2,090.00 | Review summary judgment filings and exhibits. |
| 11/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review order and draft correspondence to client regarding motion for summary judgment |
| 11/02/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from BK and draft response regarding document preparation |
| 11/02/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel and draft response to ATK/CDY/NR regarding strategy |
| 11/02/2021 | Maya S. Jumper | MSJ | 2.5 | $475.00 | $1,187.50 | Review file; draft affirmative motion ISO summary judgment. |
| 11/02/2021 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Review Google's summary judgment submission (2.7); correspondence with team and client (.6). |
| 11/03/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Download production from Defendant's counsel. |
| 11/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with SZG re missing documents from Defendant's production. |
| 11/03/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Review documents from Defendant's production re missing documents due to sealed filing |
| 11/03/2021 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Compress documents from Defendant's production for client's review. |
| 11/03/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Upload production and send to client for review. |
| 11/03/2021 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Finish reviewing materials and telephone call with client re same (1.6); correspondence re motion to seal (.2) |
| 11/03/2021 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Prepare for and present at attorneys meeting. |
| 11/03/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review Defendant's motion to seal and exhibits and draft correspondence regarding strategy for opposition |
| 11/03/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding sj timeline and provide edits. |
| 11/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to BXK/VXY regarding calendaring deadlines for motion to seal |
| 11/03/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review judge's rules and protective order regarding sealing motion and draft correspondence to CEG |
| 11/03/2021 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Call with client (.2); team meeting (.5); call with MSJ (.1); create task list for team (.2); begin drafting 56.1 opposition (2.7) |
| 11/03/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with SZG re meeting re MSJ filing. |
| 11/03/2021 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Calendar opposition to summary judgment and Defendant's reply deadline. |
| 11/03/2021 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Format numbering structure re Defendant's 56.1 statement for SZG. |
| 11/04/2021 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Meeting with CEG (.1); attention to 56.1 drafting (1.8); correspondence with client; draft script for client call with witnesses (.7); correspondence with paralegals (.2). |
| 11/05/2021 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Continue drafting 56.1 opposition (3.6); correspondence with client (.1); call with CEG (.1); draft script for witness calls (.2); call with MSJ; Prep for witness call; calls with two witnesses (no answer) (.1); correspondence with paralegals re exhibit index, re new paralegal case orientation (.1). |
| 11/05/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with BXS re onboarding to seal. |
| 11/05/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with SZG and MJS re meeting to on-board to matter. |
| 11/05/2021 | Vincent Yang | VXY | 2.2 | $325.00 | $715.00 | Compile spreadsheet re Defendant's Motion for Summary Judgment exhibits. |
| 11/06/2021 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Draft objectives for witness calls (.3); continue drafting 56.1 opposition (4.3); correspondence with paralegals re Rowe deposition exhibits (.2). |
| 11/07/2021 | Maya S. Jumper | MSJ | 3.7 | $475.00 | $1,757.50 | Draft affirmative summary judgment brief. |
| 11/07/2021 | Maya S. Jumper | MSJ | 0.4 | $325.00 | $130.00 | Create PDF portfolio of Defendant's motion to seal. |
| 11/08/2021 | Gregory S. Chiarello | GSC | 1.0 | $800.00 | $800.00 | Telephone call with SZG re Opp to Motion to Seal (.2); review sealing motion (.5); correspondence with SZG, MJ (.1); conference with SZG re witness calls (.2). |
| 11/08/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with MSJ re: working on opposing sealing motion. |
| 11/08/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Contacting AIM re: sample oppositions to sealing. |
| 11/08/2021 | Jennifer Davidson | JDX | 0.8 | $425.00 | $340.00 | Reviewing briefing on motion to seal. |
| 11/08/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: setting up meeting to discuss case and next steps. |
| 11/08/2021 | Jennifer Davidson | JDX | 1.1 | $425.00 | $467.50 | Researching opposition to motion to seal. |
| 11/08/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review motion to seal and file in preparation for call with SZG |
| 11/08/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from OM regarding staffing and draft response. |
| 11/08/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Call with MSJ (.1); call with GSC re opposition to motion to seal (.2); review of motion to seal / exhibits and correspondence with team re same (1.3); continue drafting 56.1 opposition (4.3); Prep for witness call (.2); call MSJ and witness (.1); correspondence with client and with paralegals (.1). |
| 11/09/2021 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Correspondence with SZG re witness calls (.1); telephone conference with team re sealing motion opp (.5); preparation for same (.1). |
| 11/09/2021 | Jennifer Davidson | JDX | 3.7 | $425.00 | $1,572.50 | Researching opposition to motion to seal. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/09/2021 | Jennifer Davidson | JDX | 0.5 | $425.00 | $212.50 | Call with MSJ, SZG, and GSC re: motion to seal. |
| 11/09/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with GCC/SZG/JXD regarding opposition to motion to seal. |
| 11/09/2021 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Prep for and conduct Witness call with Nic Harteau (.6); review motion to seal and attend team meeting re same (.5); review client notes of 56.1 (.5) ; continue drafting 56.1 opposition (1.3). |
| 11/10/2021 | Jennifer Davidson | JDX | 1.4 | $425.00 | $595.00 | Researching opposition to motion to seal. |
| 11/10/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding w attorneys list serve to request sample sealing motion. |
| 11/10/2021 | Jennifer Davidson | JDX | 1.8 | $425.00 | $765.00 | Researching and drafting opposition to motion to seal. |
| 11/10/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and circulate sample opposition to sealing to JXD. |
| 11/10/2021 | Shira Gelfand | SZG | 4.1 | $425.00 | $1,742.50 | Correspondence re opposition to motion to seal (.2); continue drafting 56.1 and review client correspondence re same (3.5); correspondence with TXM re Rowe depo exhibits (.4). |
| 11/10/2021 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Correspondence with SZG and VXY re exhibits to depositions. |
| 11/10/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with Nuix team re access to case file. |
| 11/10/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Search case file for marked exhibits for deposition transcript |
| 11/10/2021 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Pull exhibits marked in Plaintiff U. Rowe's deposition and save to case file. |
| 11/11/2021 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Conference with SZG. |
| 11/11/2021 | Jennifer Davidson | JDX | 5.7 | $425.00 | $2,422.50 | Drafting opposition to motion to seal. |
| 11/11/2021 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Correspondence with client (.1); edit and supplement 56.1 statement (3.7); review opp to motion to seal (.6); correspondence with GSC (.2). |
| 11/12/2021 | Gregory S. Chiarello | GSC | 4.1 | $800.00 | $3,280.00 | Edit sealing motion opp brief (3.4); conference with SZG (.3); correspondence with team (.4) |
| 11/12/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Drafting proposed order and notice of motion. |
| 11/12/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Drafting opposition to motion to seal. |
| 11/12/2021 | Jennifer Davidson | JDX | 0.5 | $425.00 | $212.50 | Corresponding with MSJ and SZG re: next steps on opposition to seal. |
| 11/12/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Reviewing edits to motion to seal. |
| 11/12/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Corresponding with GSC: next steps on opposition to motion to seal. |
| 11/12/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Scheduling call to discuss opposition to sealing motion. |
| 11/12/2021 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | continue drafting 56.1 (5.8); attention to opposition to motion to seal and correspondence, review brief (.4) ; prep for and call with client (.3); call with GSC re strategy (.3). |
| 11/12/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Run Nuix search for Plaintiff's prior job experiences. |
| 11/13/2021 | Jennifer Davidson | JDX | 0.6 | $425.00 | $255.00 | Editing opposition to motion to seal. |
| 11/14/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client. |
| 11/15/2021 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | First review of SJ cross-motion brief (.4); telephone call with SZG re motions (.2); case management meeting with GSC, SZG and prepare for same (1.0); review and edit motion to seal opposition brief (1.0). |
| 11/15/2021 | Gregory S. Chiarello | GSC | 2.2 | $800.00 | $1,760.00 | Edit motion to seal opposition brief (1.3); team calls re matter (.7); final review of brief (.2) |
| 11/15/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Email associates to set up cite check for opposition to sealing motion. |
| 11/15/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Reviewing edits to opposition to motion to seal. |
| 11/15/2021 | Jennifer Davidson | JDX | 3.9 | $425.00 | $1,657.50 | Editing opposition to motion to seal. |
| 11/15/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Conference with SZG and GSC re: opposition to sealing motion. |
| 11/15/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Correspond with GSC re: opposition to motion to seal. |
| 11/15/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Correspond with SZG re: opposition to motion to seal. |
| 11/15/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Preparing and circulating document for cite check. |
| 11/15/2021 | Maya S. Jumper | MSJ | 6.4 | $475.00 | $3,040.00 | Draft opposition brief. |
| 11/15/2021 | Shira Gelfand | SZG | 5.2 | $425.00 | $2,210.00 | Correspondence with client (.2); prep agenda for team meeting(.3); meeting with GSC and JD re motion to seal opp (.7); call with CEG re motions (.2); case management meeting with CEG and GSC (1); case orientation with TXM (.3); review motion to seal opp and correspondence re cite check; attention to editing and supplementing 56.1 with client input (2.7). |
| 11/15/2021 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Telephone call with SZG re onboarding to matter. |
| 11/15/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with team re scheduling all hands meeting for motion summary judgment overview |
| 11/16/2021 | Brian D. Kouassi | BDK | 1.8 | $325.00 | $585.00 | Finalize Memorandum of Law in Support of Plaintiff's Opposition to Defendant's Motion to Seal with TOA/TOC |
| 11/16/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with ALM re TOA/TOC. |
| 11/16/2021 | Cara E. Greene | CEG | 6.2 | $950.00 | $5,890.00 | Prepare for call with N. Harteau (.5); telephone call with N. Harteau (.7); conference with SZG re N. Harteau declaration (.2); review and edit affirmative 56.1 statement (4.1); conference with GSC re opposition brief and case management (.5); review N. Harteau declaration (.2). |
| 11/16/2021 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Edits to seal opp. |
| 11/16/2021 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Conference with CEG re MSJ briefing. |
| 11/16/2021 | Jennifer Davidson | JDX | 1.8 | $425.00 | $765.00 | Editing opposition to motion to seal. |
| 11/16/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Corresponding with BDK and SZG re: getting TOC/TOA in opposition to seal ready for filing |
| 11/16/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with GSC re: finalizing opposition to motion to seal |
| 11/16/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Corresponding with MSJ re: status of proposed order and opposition to motion to seal |
| 11/16/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Finalizing opposition to motion to seal. |
| 11/16/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Coordinating with JLM re: opposition to motion to seal for filing |
| 11/16/2021 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File opposition to motion to seal. |
| 11/16/2021 | Maya S. Jumper | MSJ | 5.7 | $475.00 | $2,707.50 | Draft opposition brief. |
| 11/16/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review proposed order and circulate revisions to JXD. |
| 11/16/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review MOL IOT sealing and circulate edits to JXD/GCC. |
| 11/16/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Meeting with CEG re N. Harteau declaration (.2); continue drafting 56.1 (4.1); prep for and call with Nic Harteau (.5); draft declaration (.5) ; correspondence with client (.1); review AEO doc and protective order, correspondence with CEG re same (.6); attention to opposition to motion to seal filing (.3). |
| 11/16/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Format page numbering in opposition to Defendant's motion to seal. |
| 11/17/2021 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with SZG re SJ tasks, correspondence with MSJ re opposition brief (.5); review and edit N. Harteau declaration, review related documents (.5). |
| 11/17/2021 | Maya S. Jumper | MSJ | 11.2 | $475.00 | $5,320.00 | Draft summary judgment brief. |
| 11/17/2021 | Shira Gelfand | SZG | 7.6 | $425.00 | $3,230.00 | Review filed motion to seal opposition; calls with CEG re outstanding tasks (.5); continue drafting 56.1 opposition, review client notes and incorporate into 56.1 (6.7); correspondence with CEG and client re potential witnesses (.4). |
| 11/18/2021 | Maya S. Jumper | MSJ | 9.8 | $475.00 | $4,655.00 | Draft opposition brief. |
| 11/19/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Summary Judgement Overview. |
| 11/19/2021 | Cara E. Greene | CEG | 4.3 | $950.00 | $4,085.00 | Case management meeting with prepare for SJ filings, and prepare for same (.9); conference with SZG and MSJ re schedule and briefs (.2); review AEO materials and protective order and conference with SZG re same (.5); edit N. Harteau declaration and review related materials, conference with SZG re same (1.3); conference with SZG re affirmative 56.1 statement edits (.4); continue reviewing and editing 56.1 opposition (1.0). |
| 11/19/2021 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment filing prep. |
| 11/19/2021 | Maya S. Jumper | MSJ | 11.7 | $475.00 | $5,557.50 | Review file and draft opposition brief. |
| 11/19/2021 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Meeting with CEG (.5); prep for full team meeting (.3); meet with paralegals re summary judgment prep (1); meeting with CEG and MSJ re schedule and briefs (.2); Review edits to declaration and correspondence re same, Edit and supplement affirmative 56.1 and add citations (5.1); draft correspondence to counsel re confidentiality desigations; meeting with CEG re same (1.7). |
| 11/19/2021 | Tracee A. Manettas | TAM | 0.7 | $350.00 | $245.00 | Meeting with CEG, SZG, MSJ, BDK and VXY re planning for motion summary judgment filing |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/19/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Schedule follow up motion summary judgment filing planning meetings. |
| 11/19/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with BKD and VXY re task list for motion summary judgment filing |
| 11/19/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with CEG, SZG, MSJ, TAM, BDK re summary judgment planning and scheduling |
| 11/20/2021 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Finish editing and placing cites into 56.1 (4.1); correspondence with team re tasks for same (.2) |
| 11/22/2021 | Maya S. Jumper | MSJ | 3.8 | $475.00 | $1,805.00 | Draft Pl.'s Counterstatement in Support of Opposition to SJ. |
| 11/22/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with CEG/SZG regarding summary judgment opposition and tasks. |
| 11/22/2021 | Maya S. Jumper | MSJ | 7.2 | $475.00 | $3,420.00 | Draft summary judgment opposition. |
| 11/22/2021 | Shira Gelfand | SZG | 5.2 | $425.00 | $2,210.00 | Meeting with CEG re 56.1 opposition and Harteau Declaration, call with Nic Harteau, follow up correspondence with Nic Harteau (2.8); Correspondence with client (.1); Begin edits to 56.1 opposition and review record for citations (2.1) ; correspondence with paralegals re tasks (.2). |
| 11/22/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with SZG re exhibits and index for affirmative 56.1 statement. |
| 11/22/2021 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Review orders and local Court rules re number of pages, exhibits, electronic filing and courtesy copies of motions |
| 11/22/2021 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Meeting with BDK and VXY re task list distribution for motion summary judgment filing |
| 11/22/2021 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Correspondence with team re organizational structure for 56.1 statements and motion summary judgment brief |
| 11/22/2021 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Draft motion for summary judgment filing map; research local rules re same |
| 11/22/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with BDK and TAM re tasks for summary judgment. |
| 11/23/2021 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Team meeting with paralegals. |
| 11/23/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing Defendant's reply in support of motion to seal. |
| 11/23/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZH and client regarding case updates and summary judgment filings. |
| 11/23/2021 | Maya S. Jumper | MSJ | 0.8 | $475.00 | $380.00 | Conference call with CEG/GCC/SZG/TAM/BXK/VXY regarding summary judgment filing strategy. |
| 11/23/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from TAM regarding lit support task assignments. |
| 11/23/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review file and circulate draft declaration templates to BK. |
| 11/23/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Draft counterstatement to 56.1; revise opposition brief. |
| 11/23/2021 | Shira Gelfand | SZG | 9.7 | $425.00 | $4,122.50 | Continue drafting and editing 56.1 (6.9); meeting with client (.2); team meetings re summary judgment (1.3); correspondence with CEG (.3); call with TTM (.2); Review Google's reply re motion to seal and correspondence with counsel re sealing (.8). |
| 11/23/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with SZG re task list for motion summary judgment filing |
| 11/23/2021 | Tracee A. Manettas | TAM | 1.0 | $350.00 | $350.00 | Create and circulate task lists re motion summary judgment filing planning and correspondence with team re same |
| 11/23/2021 | Tracee A. Manettas | TAM | 0.7 | $350.00 | $245.00 | Meeting with CEG, GSC, SZG, MSJ, BDK and VXY re planning for motion summary judgment filing |
| 11/23/2021 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Correspondence with SZG, BDK, VXY and ALM re templates for sealing motion and motion summary judgment |
| 11/23/2021 | Tracee A. Manettas | TAM | 1.0 | $350.00 | $350.00 | Draft proposed order, notice of motion, certificate of service, correspondence to Court re motion summary judgment, declaration, statement of facts and exhibits and correspondence with team re same. |
| 11/23/2021 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Compile documents referenced in 56.1 statement in case file. |
| 11/23/2021 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with CEG, MSJ, SZG, GC, BDK, and TAM re motion for summary judgment task division and updates. |
| 11/24/2021 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Work on combining briefs. |
| 11/24/2021 | Maya S. Jumper | MSJ | 2.4 | $475.00 | $1,140.00 | Draft rebuttal statement to Defendant's 56.1 and revise brief. |
| 11/24/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding case updates and next steps. |
| 11/24/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding additions to rebuttal statement and draft response. |
| 11/24/2021 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Revise rebuttal statement. |
| 11/24/2021 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Draft 56.1 opposition statement (8); team meeting with MSJ and CEG re case updates (.5); call with CEG (.3); call with paralegals re summary judgment (.3); correspondence with client (.2). |
| 11/24/2021 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Meeting with SZG, BDK and VXY re status of task list for motion summary judgment filing. |
| 11/24/2021 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Telephone conference with SZG, BDK, and TAM re summary judgment updates and tasks. |
| 11/26/2021 | Brian D. Kouassi | BDK | 5.8 | $325.00 | $1,885.00 | Pull and list descriptions of Defendant's Summary Judgment exhibits. |
| 11/26/2021 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Continue editing and drafting 56.1 opposition (6.1); correspondence with BXK re exhibits (.2) |
| 11/26/2021 | Vincent Yang | VXY | 4.3 | $325.00 | $1,397.50 | Compile affirmative 56.1 exhibits; pull re same from Nuix; index re same |
| 11/27/2021 | Brian D. Kouassi | BDK | 8.6 | $325.00 | $2,795.00 | Pull and list descriptions of Defendant's Motion to Seal exhibits |
| 11/27/2021 | Shira Gelfand | SZG | 10.2 | $425.00 | $4,335.00 | Continue editing/drafting 56.1 opp (7.6); correspondence with BXK and CEG (.3); compile exhibits and review for confidentiality (2.3). |
| 11/28/2021 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Draft rebuttal statement to 56.1. |
| 11/28/2021 | Shira Gelfand | SZG | 11.3 | $425.00 | $4,802.50 | Editing and drafting of opposition 56.1 (9.1) ; correspondence with client (.1); correspondence with BXX (.2); analyze and compile confidential exhibits for disclosure to Defendant (1.9). |
| 11/29/2021 | Brian D. Kouassi | BDK | 7.2 | $325.00 | $2,340.00 | Pull citations and documents from Defendant's Summary Judgement and Motion to Seal re Plaintiff's confidential citations and documents for Plaintiff's upcoming Summary Judgement and Motion to Seal. |
| 11/29/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Video conference with MSJ, CEG, GXC, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 11/29/2021 | Brian D. Kouassi | BDK | 1.9 | $325.00 | $617.50 | Finalization of Plaintiff's consolidated list of confidential exhibits to send to Defendant's counsel |
| 11/29/2021 | Cara E. Greene | CEG | 4.5 | $950.00 | $4,275.00 | Finish combining briefs into one brief. |
| 11/29/2021 | Gregory S. Chiarello | GSC | 1.0 | $800.00 | $800.00 | Team meeting (.6); correspondence with JDX (.2); telephone call with CEG (.2) |
| 11/29/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with OM re: affirmative motion to seal. |
| 11/29/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with GCS re: affirmative motion to seal. |
| 11/29/2021 | Maya S. Jumper | MSJ | 6.1 | $475.00 | $2,897.50 | Draft rebuttal statement to Defendant's 56.1. |
| 11/29/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Draft correspondence to BK regarding citation check and confidentiality designations; review designations |
| 11/29/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Draft correspondence to opposing counsel regarding confidentiality designations |
| 11/29/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with CEG/SZG regarding case updates and next steps on summary judgment filing. |
| 11/29/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/GCC/SZG/TAM/BK/VXY/JLM regarding summary judgment filing tasks and timeline. |
| 11/29/2021 | Shira Gelfand | SZG | 9.6 | $425.00 | $4,080.00 | Correspondence with paralegals (.1); meeting with CEG and MSJ re next steps on summary judgment (.4), team meeting re summary judgment timeline (.6); edit summary judgment brief and research re same (6.4); attention to confidential exhibit list (1.7); correspondence with witness (.4). |
| 11/29/2021 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Research Court rules regarding CD production and correspondence with DJ and HJ re same |
| 11/29/2021 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Meeting with CEG, GSC, SZG, MSJ, VXY, BDK and JLM re preparation for motion summary judgment filing |
| 11/29/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with SZG re comparators' compensation chart for motion summary judgment filing |
| 11/29/2021 | Tracee A. Manettas | TAM | 0.9 | $350.00 | $315.00 | Draft comparators' compensation chart for exhibit to declaration of CEG for motion summary judgment and correspondence with SZG re same. |
| 11/29/2021 | Vincent Yang | VXY | 5.4 | $325.00 | $1,755.00 | Prepare, pull and quality check affirmative and opposition 56.1 exhibits |
| 11/29/2021 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Compile list of exhibits from 56.1 and rebuttal requiring Defendant's confidentiality designation; correspondence with SZG, MSJ, and BDK re same. |
| 11/29/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with CEG, MSJ, SZG, GSC, BDK, and TAM re summary judgment updates and tasks. |
| 11/30/2021 | Cara E. Greene | CEG | 7.9 | $950.00 | $7,505.00 | Continue to draft opposition/support brief. |
| 11/30/2021 | Gregory S. Chiarello | GSC | 0.5 | $800.00 | $400.00 | Team call. |
| 11/30/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Researching Judge Schofield's briefing rules for sealing motions. |
| 11/30/2021 | Maya S. Jumper | MSJ | 4.5 | $475.00 | $2,137.50 | Review file and revise 56.1 rebuttal to incorporate additional citations |
| 11/30/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/GCC/TAM/BK/VXY regarding case updates and next steps regarding summary judgment filing. |
| 11/30/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding sj citations. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/30/2021 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Edits to affirmative and opposition 56.1 (4.3); meeting with CEG (.3); call with MSJ re summary judgment citations (.2); attention to confidential exhibits (.4). |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Edit comparators' compensation chart declaration of CEG for motion summary judgment and correspondence with SZG re same. |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Update task list for motion summary judgment filing and circulate to team. |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Meeting with CEG, GSC, SZG, MSJ, VXY, BDK re preparation for motion summary judgment filing |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Call with clerk re hand delivery instructions. |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Further update current task list for motion summary judgment filing and correspondence with team re same |
| 11/30/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Research hand delivery procedure for CD drop-off to Court and correspondence with CEG re same |
| 11/30/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with CEG, GSC, MSJ, BDK, and TAM re summary judgment updates and division of tasks |
| 11/30/2021 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Compile master list of exhibits on spreadsheet; correspondence with MSJ re same. |
| 11/30/2021 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Draft template for CEG sealing declaration. |
| 12/01/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Video conference with MSJ, CEG, GXC, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 12/01/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re updated edits to the 56.1 rebuttal. |
| 12/01/2021 | Brian D. Kouassi | BDK | 6.4 | $325.00 | $2,080.00 | Compile documents of transcripts cites and document production citation in Plaintiff's Rebuttal |
| 12/01/2021 | Gregory S. Chiarello | GSC | 0.6 | $800.00 | $480.00 | Team meeting (.3); correspondence with JDX (.2); correspondence with CEG (.1). |
| 12/01/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with GSC re: motion to unseal. |
| 12/01/2021 | Jennifer Davidson | JDX | 0.8 | $425.00 | $340.00 | Drafting motion to unseal MSJ exhibits. |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with GCC/SZG/BK/VXY regarding case updates and next steps regarding summary judgment. |
| 12/01/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Review file and update 56.1 rebuttal. |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel and draft correspondence to BK/VY regarding document pull |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review file and draft correspondence to opposing counsel regarding confidentiality designations |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file and draft correspondence to GCC regarding categories of confidential docs for motion to seal |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to client regarding case updates. |
| 12/01/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from client and draft response regarding scheduling |
| 12/01/2021 | Shira Gelfand | SZG | 10.8 | $425.00 | $4,590.00 | Team meeting re next steps on summary judgment (.4); Correspondence with team (.5); correspondence with client (.2); call and follow up correspondence with third party witness (.2); edit declaration (.8); edit and supplement rebuttal 56.1 (6.4); Incorporate client cites into Affirmative 56.1 (1.3); correspondence re confidentiality of exhibits (.4); call with GSC (.3); correspondence re sealing motion (.3). |
| 12/01/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Search Nuix for document cited in 56.1. |
| 12/01/2021 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Telephone conference with GSC, MSJ, SZG, and BDK re summary judgment updates and confidentiality |
| 12/02/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Video conference with MSJ, CEG, GXC, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 12/02/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG re 2017-2019 L8 and L9 Employee Snapshots Spreadsheet |
| 12/02/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Locate 2017-2019 L8 and L9 Employee Snapshots Spreadsheet for attorney review |
| 12/02/2021 | Cara E. Greene | CEG | 9.5 | $950.00 | $9,025.00 | Continue drafting combined brief, and related 56.1 sections |
| 12/02/2021 | Gregory S. Chiarello | GSC | 0.5 | $800.00 | $400.00 | Correspondence with J. Davidson (.1); team Zoom call. |
| 12/02/2021 | Jennifer Davidson | JDX | 4.6 | $425.00 | $1,955.00 | Researching/drafting motion to unseal MSJ exhibits. |
| 12/02/2021 | Jennifer Davidson | JDX | 0.5 | $425.00 | $212.50 | Team meeting to discuss updates on motion for summary judgment and motion to seal. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to opposing counsel regarding response on confidentiality designations |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to AIM regarding cite check request. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to cite check volunteers. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Schedule call with client regarding summary judgment filing. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding response to confidentiality designations and draft correspondence to CEG regarding draft response. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Conference call with CEG regarding confidentiality designations. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to opposing counsel regarding confidentiality designations |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from opposing counsel and draft proposed response |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG and draft response regarding response to opposing counsel |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from AB regarding summary judgment opp CLE and draft response |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding response to opposing counsel regarding confidentiality designations |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG and draft response to SZG regarding work allocation |
| 12/02/2021 | Maya S. Jumper | MSJ | 1.9 | $475.00 | $902.50 | Draft section of opposition brief. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG/SZG and draft response regarding status update on summary judgment filing |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding update on work allocation and draft response |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from CEG/SZG regarding brief revisions and 56.1 statements and draft response regarding status update |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG and draft response regarding status update on 56.1 rebuttal |
| 12/02/2021 | Maya S. Jumper | MSJ | 4.3 | $475.00 | $2,042.50 | Draft 56.1 rebuttal. |
| 12/02/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/02/2021 | Shira Gelfand | SZG | 10.9 | $425.00 | $4,632.50 | Team meeting re summary judgment tasks (.6); correspondence with client (.2); Meeting with CEG (.3); Call with MSJ (.2); Continue drafting 56.1 opposition, edit and supplement brief, add in legal and record cites, supplement affirmative 56.1 (9.5). |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Review correspondence re supplemental exhibit list. |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Meeting with CEG, GSC, SZG, MSJ, JDX, VXY, BDK re preparation for motion summary judgment filing |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with SZG re compiling performance spreadsheet for CEG declaration to motion summary judgment. |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.7 | $350.00 | $245.00 | Draft performance review comparator chart for CEG declaration to motion summary judgment and correspondence with SZG re same. |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Update performance review comparator chart for CEG declaration to motion summary judgment and search Nuix re same. Correspondence and telephone conference with SZG re same. |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with SZG re comparator's compensation chart for CEG declaration to motion summary judgment |
| 12/02/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Further update comparator compensation and performance review charts for CEG declaration to motion summary judgment and correspondence with SZG re same. |
| 12/02/2021 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with CEG, GSC, SZG, MSJ, JD, BDK, and TAM re status of summary judgment tasks and updates. |
| 12/02/2021 | Vincent Yang | VXY | 4.1 | $325.00 | $1,332.50 | Review opposition 56.1 exhibits and pull additional exhibits |
| 12/03/2021 | Brian D. Kouassi | BDK | 3.2 | $325.00 | $1,040.00 | Compile exhibits attached to Plaintiff's Statement of Material Facts. |
| 12/03/2021 | Brian D. Kouassi | BDK | 0.1 | $325.00 | $32.50 | Phone conference with MSJ re exhibits in rebuttal. |
| 12/03/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Phone conference with VXY, CEG, and SZG re numbering of exhibits |
| 12/03/2021 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Video conference with MSJ, CEG, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 12/03/2021 | Brian D. Kouassi | BDK | 5.6 | $325.00 | $1,820.00 | Review and revise Plaintiff's exhibits to the 56.1 Rebuttal. |
| 12/03/2021 | Cara E. Greene | CEG | 11.9 | $950.00 | $11,305.00 | Review and edit Affirmative 56.1 Statement, Opposition 56.1 Statement, Brief, Rowe Declaration, Sealing motion (10.1); telephone call with A. Russ re Harteau declaration (.5); team meetings re project status and staff assignments (1.3). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/03/2021 | Gregory S. Chiarello | GSC | 1.6 | $800.00 | $1,280.00 | Team Zoom call (.4); edit sealing letter, correspondence with JDX re same (.9); correspondence with CEG (.1); correspondence with team (.2). |
| 12/03/2021 | Gregory S. Chiarello | GSC | 1.9 | $800.00 | $1,520.00 | Edit MSJ Opp brief. |
| 12/03/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Editing letter opposing sealing. |
| 12/03/2021 | NY Law Clerk | NYLC | 2.0 | $325.00 | $650.00 | [DBX] Case law research on standard for denying summary judgment in NYCHRL pay discrimination claims |
| 12/03/2021 | NY Law Clerk | NYLC | 2.0 | $325.00 | $650.00 | [DBX] Case law research on irrelevance of acts subsequent to the discriminatory action. |
| 12/03/2021 | Maya S. Jumper | MSJ | 3.5 | $475.00 | $1,662.50 | Revise summary judgment brief. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Revise rebuttal and draft correspondence to BK regarding exhibits. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with BK regarding exhibit pull and confidentiality designations |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding work allocation and revisions to sj brief |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG/SZG regarding revisions to brief. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG to law clerk regarding additional research |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to AIM regarding additional cite check volunteers. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from GCC and draft response regarding confidentiality designations |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from GCC and draft response regarding confidentiality designations list |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/03/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Revise 56.1 rebuttal statements. |
| 12/03/2021 | Maya S. Jumper | MSJ | 1.8 | $475.00 | $855.00 | Revise and finalize client declaration and correspondence to CEG regarding review |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to GCC regarding list of confidentiality designations. |
| 12/03/2021 | Maya S. Jumper | MSJ | 3.9 | $475.00 | $1,852.50 | Revise brief. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG/CEG regarding witness declaration. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Circulate revisions to brief. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to JD regarding cite check. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review file; revise 56.1 statements for additional evidentiary support. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG and circulate revised brief |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Revise brief with updated edits. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to cite checkers regarding update on status of brief. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from SZG regarding brief style guide and draft response. |
| 12/03/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Apportion and send cite check sections to volunteers. |
| 12/03/2021 | Shira Gelfand | SZG | 13.2 | $425.00 | $5,610.00 | Team meetings re summary judgment tasks and updates (1.6); meeting with CEG (.3); edit 56.1 opposition, supplement brief, legal research re same (10.9) ; correspondence re declaration (.3); correspondence with client (.1). |
| 12/03/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Meeting with CEG, GSC, SZG, MSJ, VXY, and BDK re preparation for motion summary judgment filing |
| 12/03/2021 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Convert comparator charts for inclusion in CEG declaration to motion summary judgment |
| 12/03/2021 | Tracee A. Manettas | TAM | 1.1 | $350.00 | $385.00 | Meeting with CEG, SZG, MSJ, BDK and VXY re task list, timing and planning for motion summary judgment filing |
| 12/03/2021 | Tracee A. Manettas | TAM | 3.7 | $350.00 | $1,295.00 | Cross check and edit list of 56.1 Affirmative statement exhibits and pull new exhibits, correspondence with SZG, MSJ, BDK and VXY re same. |
| 12/03/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Save N. Harteau declaration to case file. |
| 12/03/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Telephone conference with CEG, GSC, SZG, MSJ, TAM, and BDK re summary judgment updates and tasks. |
| 12/03/2021 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Telephone conference with CEG, SZG, MSJ, BDK, and TAM re follow-up on summary judgment tasks |
| 12/03/2021 | Vincent Yang | VXY | 5.4 | $325.00 | $1,755.00 | Review 56.1 statement of material facts and update spreadsheet of exhibits list. |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.6 | $325.00 | $195.00 | Video conference with MSJ, CEG, GXC, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Video conference with MSJ, CEG, GXC, SZG, TAM, and VXY re next steps and preparation for Summary Judgment |
| 12/04/2021 | Brian D. Kouassi | BDK | 6.0 | $325.00 | $1,950.00 | Pull and compile transcript cites in the 56.1 Affirmative and Opposition Statements |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re missing documents from exhibits folder and compile missing documents |
| 12/04/2021 | Brian D. Kouassi | BDK | 2.8 | $325.00 | $910.00 | Compile missing exhibits and upload to exhibit folder for the 56.1 Affirmative and Opposition Statements |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re unable to locate certain documents for exhibits |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with VXY re unable to locate certain documents for exhibits |
| 12/04/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with MSJ, CEG, GXC, SZG, TAM, and VXY re cite references stylistic preferences |
| 12/04/2021 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Review and edit SJ Opposition and Cross motion filing documents and supporting exhibits |
| 12/04/2021 | Maya S. Jumper | MSJ | 6.3 | $475.00 | $2,992.50 | Revise and finalize affirmative 56.1 statement. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from VXY/SZG regarding confidential exhibits and draft response |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Draft correspondence to CEG regarding style guide. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to SZG exhibits. |
| 12/04/2021 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Proof and revise brief. |
| 12/04/2021 | Maya S. Jumper | MSJ | 2.1 | $475.00 | $997.50 | Revise affirmative 56.1. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Circulate 56.1 affirmative statement to TAM for exhibit review. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from TAM/SZG and draft response regarding exhibits. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from cite checkers regarding status of cite check. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Review and revise 56.1 rebuttal. |
| 12/04/2021 | Maya S. Jumper | MSJ | 5.1 | $475.00 | $2,422.50 | Proof, add missing cites and apply style edits, and exhibits and confidentiality edits into brief |
| 12/04/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review confidentiality and designate confidentiality in 56.1 affirmative statement |
| 12/04/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Conference call with CEG regarding Rowe Decl. |
| 12/04/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Finalize client declaration. |
| 12/04/2021 | Shira Gelfand | SZG | 10.9 | $425.00 | $4,632.50 | Team meeting re summary judgment tasks (1.2); calls with CEG (.4); calls with MSJ (.5); Attention to brief, edit and supplement, edit rebuttal, attention to citations (8.8). |
| 12/04/2021 | Tracee A. Manettas | TAM | 3.5 | $350.00 | $1,225.00 | Draft declaration of CEG to motion summary judgment and cross check exhibits re same. |
| 12/04/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with team re exhibits and CEG declaration. |
| 12/04/2021 | Tracee A. Manettas | TAM | 2.0 | $350.00 | $700.00 | Cross check Defendant's exhibit list against 56.1 Opposition exhibits and update citations, correspondence with SZG re same. |
| 12/04/2021 | Tracee A. Manettas | TAM | 1.2 | $350.00 | $420.00 | Edit and check citations in 56.1 opposition brief and correspondence with SZG re same |
| 12/04/2021 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Convert native Excel workbooks to searchable PDF for exhibits to 56.1 opposition motion and correspondence with SZG re same. |
| 12/04/2021 | Tracee A. Manettas | TAM | 2.0 | $350.00 | $700.00 | Meetings, telephone conferences and correspondence with team re motion summary judgment filing tasks. |
| 12/04/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Review Court rules re sealing. |
| 12/04/2021 | Vincent Yang | VXY | 4.5 | $325.00 | $1,462.50 | Insert exhibit numbers for opposition 56.1; apply edits to cites in same; highlight cites for confidentiality in same |
| 12/04/2021 | Vincent Yang | VXY | 7.8 | $325.00 | $2,535.00 | Assign confidentiality designations and exhibit numbers across rebuttal section of 56.1; reconcile exhibit numbers re same; update spreadsheet of exhibits. |
| 12/05/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Video conference with CEG, VXY, SZG, TAM, and MSJ re finalization of documents in Summary Judgement |
| 12/05/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Video conference with CEG, VXY, SZG, TAM, and MSJ re finalization of documents in Summary Judgement |
| 12/05/2021 | Brian D. Kouassi | BDK | 4.1 | $325.00 | $1,332.50 | Finalize exhibits attached to Plaintiff's Affirmative and Opposition 56.1 |
| 12/05/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Correspondences with VXY and TAM re transcript excerpts. |
| 12/05/2021 | Brian D. Kouassi | BDK | 5.0 | $325.00 | $1,625.00 | Organize and finalize transcript excerpts. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/05/2021 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Correspondences with SZG re transcript cites updates. |
| 12/05/2021 | Brian D. Kouassi | BDK | 1.7 | $325.00 | $552.50 | Finalize transcript excerpts and exhibits and separating public and sealed exhibits |
| 12/05/2021 | Cara E. Greene | CEG | 7.2 | $950.00 | $6,840.00 | Review and edit SJ Opposition and Cross motion filing documents and supporting exhibits |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Conference call with client regarding declaration |
| 12/05/2021 | Maya S. Jumper | MSJ | 2.4 | $475.00 | $1,140.00 | Incorporate cite checks into brief. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from BK and draft response regarding exhibit pull/ID |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Finalize brief and decl and circulate to client for review and draft correspondence to client regarding status |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with CEG regarding objectives for client call and declaration |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/05/2021 | Maya S. Jumper | MSJ | 1.2 | $475.00 | $570.00 | Review and revise PO, COS, NOM and Ltr to court regarding courtesy copy of CD and circulate to CEG for review |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.9 | $475.00 | $427.50 | Review CEG eds to declaration and revise and finalize. |
| 12/05/2021 | Maya S. Jumper | MSJ | 2.4 | $475.00 | $1,140.00 | Finalize brief and circulate to CEG for review. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding review. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.7 | $475.00 | $332.50 | Revise brief to include final confidentiality highlights and circulate for CEG review |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.6 | $475.00 | $285.00 | Review correspondence from CEG and revise brief and circulate to lit ops for TOC/TOA |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SZG regarding lit support management. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Conference call with BK regarding transcript excerpts. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Review correspondence from SZG regarding exhibit cuts. |
| 12/05/2021 | Maya S. Jumper | MSJ | 3.2 | $475.00 | $1,520.00 | Review and redact confidential material from all exhibits. |
| 12/05/2021 | Maya S. Jumper | MSJ | 1.0 | $475.00 | $475.00 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG regarding summary judgment tasks. |
| 12/05/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with CEG/SZG/TAM/BK/VY regarding summary judgment tasks. |
| 12/05/2021 | Maya S. Jumper | MSJ | 2.4 | $475.00 | $1,140.00 | Revise 56.1 rebuttal exhibits. |
| 12/05/2021 | Shira Gelfand | SZG | 18.7 | $425.00 | $7,947.50 | Summary judgment prep. |
| 12/05/2021 | Tracee A. Manettas | TAM | 4.0 | $350.00 | $1,400.00 | Cross check Defendant's 56.1 motion, update citations in 56.1 opposition motion, update CEG declaration to motion summary judgment and correspondence with team re same. |
| 12/05/2021 | Tracee A. Manettas | TAM | 14.0 | $350.00 | $4,900.00 | Meetings with team re updates on task list for motion summary judgment filing, draft CEG, MJS and SZG declarations for same, pull deposition transcript cites, edit cites, edit exhibit list, edit 56.1 opposition and affirmative statements, redact exhibits, excerpt exhibits, correspondence with team. |
| 12/05/2021 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with CEG, SZG, MSJ, BDK, and TAM re updates and status of Summary Judgment tasks. |
| 12/05/2021 | Vincent Yang | VXY | 5.0 | $325.00 | $1,625.00 | Reconcile SZG exhibit cuts on opposition 56.1 and spreadsheet to fit exhibit page limitations |
| 12/05/2021 | Vincent Yang | VXY | 4.0 | $325.00 | $1,300.00 | Pull Plaintiff deposition transcripts and exhibit excerpts. |
| 12/05/2021 | Vincent Yang | VXY | 3.3 | $325.00 | $1,072.50 | Apply confidentiality designations to 56.1 statements. |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Review final version of brief with VXY. |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Video conference with CEG, VXY, SZG, TAM, and MSJ re finalization of documents in Summary Judgement |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Video conference with CEG, VXY, SZG, TAM, and MSJ re finalization of documents in Summary Judgement |
| 12/06/2021 | Brian D. Kouassi | BDK | 4.5 | $325.00 | $1,462.50 | Finalize transcript excerpts and exhibits and separating public and sealed exhibits |
| 12/06/2021 | Brian D. Kouassi | BDK | 1.0 | $325.00 | $325.00 | Draft exhibit slip sheets for public and sealed exhibits. |
| 12/06/2021 | Brian D. Kouassi | BDK | 1.5 | $325.00 | $487.50 | Draft Table of Contents and Table of Authorities for Plaintiff's Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Plaintiff's Cross-Motion for Summary Judgment. |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Phone conference with Veritext re sending transcript of Ulku Rowe |
| 12/06/2021 | Brian D. Kouassi | BDK | 2.0 | $325.00 | $650.00 | Phone conference with VXY re finalizing and review of exhibits |
| 12/06/2021 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Phone conference with VXY re Table of Contents and Table of Authorities for Plaintiff's Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Plaintiff's Cross-Motion for Summary Judgment. |
| 12/06/2021 | Brian D. Kouassi | BDK | 1.1 | $325.00 | $357.50 | Correspondences with CEG, VXY, SZG, TAM, and VY re updating Rowe brief and finalize production for upcoming filing of Plaintiff's Summary Judgment. |
| 12/06/2021 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Create list of sealed documents for attachment to Letter Motion to Seal. |
| 12/06/2021 | Brian D. Kouassi | BDK | 2.5 | $325.00 | $812.50 | Redact transcripts and exhibits for confidentiality designations. |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with CEG re edits to Letter Motion to Seal. |
| 12/06/2021 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Correspondences with CEG, VXY, SZG, JLM, TAM, and MSJ re upcoming filing to the court |
| 12/06/2021 | Cara E. Greene | CEG | 14.4 | $950.00 | $13,680.00 | Review and edit SJ Opposition and Cross motion filing documents and supporting exhibits; litigation team meetings re same, QC and review for filing all documents. |
| 12/06/2021 | Maya S. Jumper | MSJ | 19.0 | $475.00 | $9,025.00 | Prepare and monitor brief filing. |
| 12/06/2021 | Shira Gelfand | SZG | 17.2 | $425.00 | $7,310.00 | Finalize summary judgment; prepare for filing. |
| 12/06/2021 | Tracee A. Manettas | TAM | 19.5 | $350.00 | $6,825.00 | Draft CEG, MJS and SZG declarations for motion summary judgment, pull and edit transcript cites, pull exhibits, redact and excerpt exhibits, insert slip sheets, various meetings, telephone calls and correspondence with team re filing, finalize documents, create index for exhibits, arrange for hand delivery of CD of same. |
| 12/06/2021 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Review table of contents and table of authorities with BDK re cross motion for summary judgment brief |
| 12/06/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Telephone conference with CEG, SZG, MSJ, BDK, TAM, and JLM re status of Summary Judgment brief, exhibits, 56.1 statements. |
| 12/06/2021 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Prepare table of contents and table of authorities re memorandum of law in support of cross motion for summary judgment. |
| 12/06/2021 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Telephone conference with CEG, SZG, MSJ, TAM, and BDK re summary judgment task list and updates. |
| 12/06/2021 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Update filing map to reflect documents and order of filing re summary judgment |
| 12/06/2021 | Vincent Yang | VXY | 8.3 | $325.00 | $2,697.50 | Finalize, redact, and excerpt sealing motion and summary judgment exhibits; quality check re same |
| 12/07/2021 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Post-filing tasks and correspondence calls re same. |
| 12/07/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing final letter opposition to sealing. |
| 12/07/2021 | Jennifer LaMarch | JLM | 2.7 | $350.00 | $945.00 | Review and test exhibits for court compliance.  File motion for summary judgment and motion to seal documents re summary judgment. |
| 12/07/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from opposing counsel regarding confidential document and draft correspondence to SZG regarding status update request. |
| 12/07/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Draft correspondence to SZG regarding proposal and contact clerk's office regarding removal of confidential docs from docket. |
| 12/07/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Conference call with SDNY clerks office regarding confirmation of exhibit removal |
| 12/07/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Call with CEG (.3); Edit and supplement letter to court re CD (.2); correspondence with counsel and team re publicly filed documents and docket (.4); correspondence with client (.2); review docket and documents filed (.3). |
| 12/08/2021 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Telephone call with client and post-filing follow-up |
| 12/08/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File redacted and sealed exhibits to MSJ declaration. |
| 12/08/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from opposing counsel regarding sealing. |
| 12/08/2021 | Maya S. Jumper | MSJ | 1.4 | $475.00 | $665.00 | Coordinate and finalize emergency removal of confidential document from docket |
| 12/08/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Conference call with client. |
| 12/08/2021 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Attention to additional redactions and refiling; call with client |
| 12/09/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding transition plan and request for meeting |
| 12/09/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Review correspondence from CEG regarding scheduling call on Friday 12/10 and calendar |
| 12/10/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with SZG, MSJ. |
| 12/10/2021 | Maya S. Jumper | MSJ | 1.1 | $475.00 | $522.50 | Review opposing counsel motion to seal. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/10/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to CEG regarding rescheduling transition call. |
| 12/13/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with MSJ re updating case deadlines with new dates from the court. |
| 12/13/2021 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Update case outline with new dates from the court. |
| 12/14/2021 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Download production from Defendant's counsel. |
| 12/14/2021 | Brian D. Kouassi | BDK | 2.8 | $325.00 | $910.00 | Update case folders with recent productions and filings submitted to the court |
| 12/14/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with JXD re sending over ECF stamped documents of Plaintiff's Summary Judgment filing |
| 12/14/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Send over ECF stamped documents of Plaintiff's Summary Judgment filing to JXD. |
| 12/14/2021 | Brian D. Kouassi | BDK | 1.2 | $325.00 | $390.00 | Download production from Defendant's counsel re redacted documents. |
| 12/14/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Corresponding with CEH and MSJ re: opposition to motion to seal |
| 12/14/2021 | Jennifer Davidson | JDX | 2.7 | $425.00 | $1,147.50 | Drafting opposition to motion to seal. |
| 12/14/2021 | Maya S. Jumper | MSJ | 2.8 | $475.00 | $1,330.00 | Review motion and draft correspondence to JD/CEG/SZG regarding outline of opposition to sealing |
| 12/14/2021 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Review Google's Motion to Seal and attached documents, prepare outline on response strategy for JXD re same (2.8); correspondence with CEG and MSJ same (.3); correspondence with team re motion opposition (.5). |
| 12/15/2021 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference re motion to seal and correspondence re same. |
| 12/15/2021 | Jennifer Davidson | JDX | 5.4 | $425.00 | $2,295.00 | Drafting opposition to motion to seal. |
| 12/15/2021 | Jennifer Davidson | JDX | 0.4 | $425.00 | $170.00 | Conference with MSJ CEG and SZG re: motion to seal. |
| 12/15/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Circulate notes to JD and team in preparation for team call. |
| 12/15/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Attention to motion to seal opposition; team meeting re same. |
| 12/16/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re upcoming filing to the court and BDK's assistance in production |
| 12/16/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with JLM re helping with tomorrow's filing to the court |
| 12/16/2021 | Jennifer Davidson | JDX | 3.6 | $425.00 | $1,530.00 | Drafting opposition to motion to seal. |
| 12/16/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with MSJ re: opp to motion to seal. |
| 12/16/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Preparing brief for cite check. |
| 12/16/2021 | Maya S. Jumper | MSJ | 3.3 | $475.00 | $1,567.50 | Review and revise opposition to MTC. |
| 12/16/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to JXD regarding cite checkers and timeline for filing |
| 12/16/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to lit ops regarding filing prep. |
| 12/16/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with JLM re filing for opposition to motion to seal |
| 12/17/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Phone conference with ALM re TOA/TOC re for upcoming filling of Plaintiff's opposition to Defendant's Motion to Seal. |
| 12/17/2021 | Brian D. Kouassi | BDK | 5.1 | $325.00 | $1,657.50 | Finalize Plaintiff's Opposition to Defendant's Motion to Seal. |
| 12/17/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | TOA/TOC review with ALM re Opposition brief. |
| 12/17/2021 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Correspondences with JLM, MSJ, and JXD re finalization of filing and ready to submit to the court |
| 12/17/2021 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Review and edit sealing brief, review related documents. |
| 12/17/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: opp to motion to seal. |
| 12/17/2021 | Jennifer Davidson | JDX | 2.2 | $425.00 | $935.00 | Revising opposition to motion to seal. |
| 12/17/2021 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Corresponding with BDK re: filing motion to seal. |
| 12/17/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with MSJ re: finalizing filing. |
| 12/17/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File opposition to motion to seal. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Circulate revised opp brief to CEG for review. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.3 | $475.00 | $142.50 | Draft correspondence to JXD regarding draft feedback and edits and next steps on filing |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG regarding page limits and draft response. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.2 | $475.00 | $95.00 | Review correspondence from CEG regarding edits to brief and draft response. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.1 | $475.00 | $47.50 | Draft correspondence to JXD regarding cite checks and TOC/TOA. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.4 | $475.00 | $190.00 | Review correspondence from JXD and draft correspondence to BXK regarding TOA/TOC |
| 12/17/2021 | Maya S. Jumper | MSJ | 1.6 | $475.00 | $760.00 | Revise and finalize brief. |
| 12/17/2021 | Maya S. Jumper | MSJ | 0.5 | $475.00 | $237.50 | Monitor and coordinate filing. |
| 12/17/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Attention to motion to seal opposition and filing |
| 12/20/2021 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with MSJ re drafting MSJ's Motion to Withdrawal. |
| 12/20/2021 | Brian D. Kouassi | BDK | 0.8 | $325.00 | $260.00 | Draft MSJ's Motion to Withdrawal. |
| 12/20/2021 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with SZG re updating case date outline re new dates form the court. |
| 12/20/2021 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Update case date outline re new dates form the court. |
| 12/20/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with opposing counsel and SZG re SJ deadlines. |
| 12/20/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with SZG re next steps. |
| 12/20/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing corrected exhibits to motion for summary judgment. |
| 12/20/2021 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Correspondence with counsel; confer with team re deadline; review defendant's letter re extension; review defendant's filing re exhibits; call with CEG re Reply internal schedule; correspondence with client. |
| 12/21/2021 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with JDX re sealing motions. |
| 12/21/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with CEG re: motion to seal. |
| 12/21/2021 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence re motion to seal. |
| 12/21/2021 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Save Court orders to case file. |
| 12/24/2021 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with CEG re page limitations; review defendant's MOL; review Court rules. |
| 12/27/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Edit Plaintiff's letter to court; correspondence re motion to strike 56.1 reply |
| 12/27/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter re page limits. |
| 12/27/2021 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Review Defendant's reply briefing and exhibits (2.4); correspondence with client (.1); correspondence with JXD re motion to seal (.2); calls with CEG (.3); draft two letters to Court re ordering def to comply with page limitation (1.6); attention to defendant's letter (.3); correspondence with paralegals re FTP to client (.2); conduct research and draft letter motion re motion to strike (3.8). |
| 12/27/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Format letter to Court and correspondence with SZG re same. |
| 12/27/2021 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Save Plaintiff's and Defendant's letters to Court to case file. |
| 12/27/2021 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Save Defendant summary judgment reply and motion to seal papers to case file; send re same to Plaintiff U. Rowe via FTP. |
| 12/27/2021 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Finalize letter to Court re page limitation. |
| 12/28/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: opposition to motion to seal. |
| 12/28/2021 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Reviewing defendant's third motion to seal. |
| 12/28/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing Google's third motion to seal. |
| 12/28/2021 | Jennifer Davidson | JDX | 0.7 | $425.00 | $297.50 | Researching and drafting opposition to Google's third motion to seal. |
| 12/28/2021 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Prep for and attend client call (.3); Continue drafting pre-motion letter re motion to strike (2.4); review court order and call with CEG re same (.4); edit pre-motion letter (2.7). |
| 12/29/2021 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: motion to seal. |
| 12/29/2021 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Correspondence with CEG; review Reply 56.1 and continue drafting motion to strike letter |
| 12/29/2021 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Save order from docket to case file. |
| 12/30/2021 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review and edit letter motion to strike. |
| 12/30/2021 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter requesting pre-motion conference. |
| 12/30/2021 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Finish editing and drafting letter motion re motion to strike; prepare for filing |
| 12/30/2021 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Finalize letter to Court re pre-motion conference. |
| 01/03/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing letter briefing requesting hearing re: motion to strike. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 01/03/2022 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Researching and drafting opposition to Google's third motion to seal. |
| 01/03/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 01/05/2022 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Finalize MSJ's Motion to Withdrawal. |
| 01/05/2022 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Correspondences with JLM re filing MSJ's Motion to Withdrawal. |
| 01/05/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File notice of withdrawal of appearance of MSJ |
| 01/06/2022 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Correspondences with SZG re sending documents to client for review. |
| 01/06/2022 | Brian D. Kouassi | BDK | 0.9 | $325.00 | $292.50 | Download production from Defendant's counsel. |
| 01/06/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with client re document production from Defendant's counsel |
| 01/06/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: motion to seal. |
| 01/06/2022 | Jennifer Davidson | JDX | 0.7 | $425.00 | $297.50 | Researching and drafting opposition to Google's third motion to seal. |
| 01/06/2022 | Shira Gelfand | SZG | 5.9 | $425.00 | $2,507.50 | Review Google's SJ Reply/Opp filing, motion to seal, Aff 56.1 response and exhibits (2.6). correspondence with CEG (.2); correspondence with client (.1); correspondence with paralegals and attention to FTP to client (.2); begin outline for brief call with CEG re same (2.8). |
| 01/07/2022 | Cara E. Greene | CEG | 2.8 | $950.00 | $2,660.00 | Review brief; telephone call with SEG re same. |
| 01/07/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing Google's opp to motion to strike letter. |
| 01/07/2022 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Corresponding with SZG re: third motion to seal. |
| 01/07/2022 | Jennifer Davidson | JDX | 2.6 | $425.00 | $1,105.00 | Researching and drafting opposition to Google's third motion to seal. |
| 01/07/2022 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Review memo re motion to seal, outline arguments; correspondence with team re same (1.8); call with CEG (.2); begin drafting Reply brief (3.7); review motion to strike filing (1.1). |
| 01/09/2022 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Continue drafting reply brief, correspondence with client and review of client document |
| 01/10/2022 | Jennifer Davidson | JDX | 0.6 | $425.00 | $255.00 | Researching and drafting opposition to Google's third motion to seal |
| 01/11/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG and VXY re exhibits filed during Summary Judgment. |
| 01/11/2022 | Brian D. Kouassi | BDK | 0.7 | $325.00 | $227.50 | Review exhibits filed during summary judgment. |
| 01/11/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with client re SJ filings. |
| 01/11/2022 | Shira Gelfand | SZG | 7.8 | $425.00 | $3,315.00 | Call with client (.5); Correspondence with CEG re reply brief (.4); Draft reply brief and conduct research re same (6.7); correspondence with paralegals re exhibit page limit (.2). |
| 01/11/2022 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Quality check re page count on motion for summary judgment exhibits. |
| 01/12/2022 | Cara E. Greene | CEG | 2.3 | $950.00 | $2,185.00 | Review opposing brief outline and edit. |
| 01/12/2022 | Jennifer Davidson | JDX | 0.4 | $425.00 | $170.00 | Researching and drafting opposition to Google's third motion to seal. |
| 01/12/2022 | Shira Gelfand | SZG | 8.3 | $425.00 | $3,527.50 | Continue drafting reply brief. |
| 01/13/2022 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Continue drafting Reply brief, research re same, send to CEG. |
| 01/14/2022 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Review motion to seal and JXD opposition draft; correspondence with CEG |
| 01/17/2022 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Begin drafting Reply 56.1. |
| 01/18/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference call with SZG re reply brief. |
| 01/18/2022 | Shira Gelfand | SZG | 4.2 | $425.00 | $1,785.00 | Continue drafting Reply 56.1; check in meeting with CEG. |
| 01/19/2022 | Brian D. Kouassi | BDK | 0.5 | $325.00 | $162.50 | Correspondences with SZG re Draft Memo. of Law in Support of Plaintiff's Opposition to Defendant's Motion to Seal. |
| 01/19/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with JLM re filing Memo. of Law in Support of Plaintiff's Opposition to Defendant's Motion to Seal. |
| 01/19/2022 | Brian D. Kouassi | BDK | 3.0 | $325.00 | $975.00 | Finalize Memo. of Law in Support of Plaintiff's Opposition to Defendant's Motion to Seal |
| 01/19/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review sealing brief and edit. |
| 01/19/2022 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Conference with CEG re motion to seal strategy. |
| 01/19/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing edits to motion to seal. |
| 01/19/2022 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File opposition to motion to seal. |
| 01/19/2022 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Attn to motion to seal opposition filing; review Def's opp 56.1 and draft objections for brief |
| 01/19/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Create table of authorities re opposition to motion to seal |
| 01/19/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Review table of contents and table of authorities with BDK re opposition to motion to seal |
| 01/20/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with SZG re reply brief. |
| 01/20/2022 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Call with CEG (.2); review Opp and Reply 56.1 and draft section of brief re same (2.3) |
| 01/21/2022 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Review reply brief. |
| 01/24/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with CEG re pulling docket items for review. |
| 01/24/2022 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Search and pull docket items for attorney's review. |
| 01/24/2022 | Cara E. Greene | CEG | 4.1 | $950.00 | $3,895.00 | Review opposing brief and 561 statements, edit reply. |
| 01/24/2022 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Review CEG edits to brief, edit brief and add citations (3.7); review of exhibits and confidentiality designations (.5); correspondence with team re same (.1). |
| 01/25/2022 | Cara E. Greene | CEG | 4.8 | $950.00 | $4,560.00 | Review, edit and bluebook brief; review letter to court and correspondence re same |
| 01/25/2022 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Draft letter motion re sealing (1.3); draft letter to court re oral arguments (.8); call with CEG re brief (.3); correspondence with paralegals re filing prep (.2); attention to confidentiality designations and exhibits (2.3); draft letter re relief of declarations and page limits (2.1). |
| 01/25/2022 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with SZG, BDK and VXY re draft reply brief and exhibits |
| 01/25/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare exhibits and declaration re reply brief in support of motion for summary judgment |
| 01/26/2022 | Brian D. Kouassi | BDK | 0.2 | $325.00 | $65.00 | Video conference with VXY re TOA/TOC. |
| 01/26/2022 | Brian D. Kouassi | BDK | 1.3 | $325.00 | $422.50 | Correspondences with Plaintiff's Reply for Summary Judgment re Memorandum of Law |
| 01/26/2022 | Brian D. Kouassi | BDK | 1.7 | $325.00 | $552.50 | Finalize Plaintiff's Reply in Support of Her Partial Motion for Summary Judgment |
| 01/26/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Update docket folder with recent filings from the court. |
| 01/26/2022 | Jennifer LaMarch | JLM | 0.5 | $350.00 | $175.00 | File reply in support of partial summary judgment, letter motion for additional declaration and letters re sealing and oral argument. |
| 01/26/2022 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Attention to SJ Reply filing. |
| 01/26/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Review table of contents and table of authorities re reply brief with BDK |
| 01/26/2022 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Finalize and add table of authorities and table of contents to reply memorandum of law in support for motion for summary judgment. |
| 01/27/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing defendant's reply in support of sealing motion. |
| 01/27/2022 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with team and attention to CD to judge. |
| 01/27/2022 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Review correspondence re courtesy copies to Court. |
| 01/28/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with SZG re courtesy filings. |
| 01/28/2022 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Correspondence with CEG re court rules (.2); review Google motion to seal (.4); correspondence with client (.1) |
| 01/31/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with SZG re: Google's motion to seal. |
| 01/31/2022 | Jennifer Davidson | JDX | 0.6 | $425.00 | $255.00 | Researching and drafting opposition to motion to seal. |
| 01/31/2022 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Review Judge's orders (.2); correspondence with CEG re same (.1); correspondence with JXD re motion to seal opp. (.2). |
| 01/31/2022 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Save Defendant documents from docket to case file. |
| 02/01/2022 | Brian D. Kouassi | BDK | 0.3 | $325.00 | $97.50 | Correspondences with SZG re saving recent docket items and update case calendar. |
| 02/01/2022 | Brian D. Kouassi | BDK | 0.4 | $325.00 | $130.00 | Update docket folder and docket calendar. |
| 02/01/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Review court order re mag judge. |
| 02/02/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Review Defendant's submitted letter; correspondence with CEG re same. |
| 02/03/2022 | Jennifer Davidson | JDX | 0.8 | $425.00 | $340.00 | Researching and drafting opposition to motion to seal. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 02/03/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with CEG re sealing letter. |
| 02/03/2022 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Save documents from docket to case file. |
| 02/07/2022 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Review SJ reply and supporting docs; review draft sealing motion. |
| 02/07/2022 | Jennifer Davidson | JDX | 0.4 | $425.00 | $170.00 | Researching and drafting opposition to motion to seal. |
| 02/08/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 02/10/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence re sealing motion. |
| 02/10/2022 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Corresponding with CEG re: motion to seal. |
| 02/11/2022 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Review and finalize sealing motion. |
| 02/11/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with TEM re: motion to seal. |
| 02/11/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing motion to seal. |
| 02/11/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File opposition to motion to seal. |
| 02/11/2022 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Correspondence with CEG, JDX and VXY re reply to opposition to sealing motion draft |
| 02/11/2022 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with CEG, VXY and JLM re filing reply to opposition to motion to seal |
| 02/11/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Finalize opposition to motion to seal; correspondence with CEG re same |
| 02/14/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Review filing. |
| 02/14/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 02/17/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 02/18/2022 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Review Defendant's reply ISO motion to seal. |
| 02/22/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 02/22/2022 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Save Defendant's documents from docket to case file. |
| 02/28/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 03/07/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 03/07/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 03/08/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with client; correspondence re same. |
| 03/08/2022 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Call with client and review of proposed correspondence to manager |
| 03/09/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client. |
| 03/17/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client. |
| 03/21/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 04/19/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 04/21/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 05/24/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Correspondence with client re case status. |
| 05/24/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Corr. with client. |
| 06/13/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client re Ellis class action settlement and application |
| 06/13/2022 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Review findings of security expert, telephone call with same (.5); correspondence with client and security expert re recent activity (.4); coordinate scheduling of meeting with expert and analyst and correspondence with WNO re same (.4). |
| 08/15/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with NXZ re scheduling check-in on case. |
| 08/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with VXY re matter background, status, and upcoming projects. |
| 08/16/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with NXZ re case summary and check-in. |
| 09/14/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 09/15/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with client. |
| 09/26/2022 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Reviewing court's decision re: motions to seal. |
| 09/26/2022 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Review SJ decision; correspondence re same. |
| 09/26/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save opinion re motion for summary judgment in case file. |
| 09/26/2022 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Download witness deposition transcripts and update tracker re same; organize case file re deposition transcripts |
| 09/27/2022 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Review summary judgment and correspondence re same. |
| 09/27/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing court's summary judgment decision. |
| 09/27/2022 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Review order re motion to seal; correspondence with client and CEG; review article re SJ decision |
| 09/27/2022 | Tracee A. Manettas | TAM | 0.1 | $350.00 | $35.00 | Correspondence with docketing team re calendaring court ordered dates. |
| 09/28/2022 | Jennifer Davidson | JDX | 0.3 | $425.00 | $127.50 | Reviewing summary judgment opinion. |
| 09/28/2022 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with client; internal correspondence re SJ decision; correspondence with counsel and review letter to court. |
| 09/28/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Calendar deadline to submit letter re referral. |
| 09/29/2022 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Telephone call with client re SJ decision and conference with SZG re same |
| 09/29/2022 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Call with client; review of document filings; correspondence with team |
| 09/29/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save letter motion to case file. |
| 09/29/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update calendar entry to file letter. |
| 09/30/2022 | Vincent Yang | VXY | 1.9 | $325.00 | $617.50 | Review sealing order and sort document exhibits re sealing approval; create index re same |
| 10/03/2022 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Correspondence with opposing counsel re trial dates (.1); memo to lit ops team re upcoming pre-trial tasks (.5); correspondence re comparators and review information re same (.6). |
| 10/03/2022 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Correspondence with team; review docs re comparators. |
| 10/03/2022 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Call with RRX re staffing. |
| 10/04/2022 | Cara E. Greene | CEG | 1.4 | $425.00 | $595.00 | Begin review of unsealed documents. |
| 10/05/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Call with SZG re trial tasks. |
| 10/06/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Telephone call with GSC re comparators. |
| 10/06/2022 | Cara E. Greene | CEG | 0.1 | $950.00 | $95.00 | Follow-up with opposing counsel re pre-trial schedule |
| 10/07/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with client re status and prepare for same. |
| 10/07/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Correspondence with client re settlement negotiations and letter to court; review letter to court; correspondence with client re same. |
| 10/07/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with counsel. |
| 10/07/2022 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Meeting with client and CEG; correspondence with counsel; review joint letter. |
| 10/14/2022 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review scheduling order, correspondence re same,. |
| 10/14/2022 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Call with CEG; review of order re trial dates. |
| 10/17/2022 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | Trial planning meeting (1.2); research re experts (.4); correspondence with opposing counsel re mediation (.2) draft memo to litigation ops team re process for preparing exhibit list (.4); correspondence re trial tasks (.4). |
| 10/17/2022 | Gregory S. Chiarello | GSC | 1.0 | $800.00 | $800.00 | Team call with CEG, SZG re trial preparation. |
| 10/17/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Conference with VXY re case rundown. |
| 10/17/2022 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Team meeting; correspondence with team; correspondence with counsel. |
| 10/17/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with SXR re case rundown. |
| 10/17/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with CEG re trial prep. |
| 10/17/2022 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Review Nuix documents, summary judgment documents, and deposition exhibits to provide CEG document count |
| 10/18/2022 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Correspondence re mediation; correspondence with litigation ops re exhibit binders and upcoming trials |
| 10/18/2022 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Correspondence with Lit Ops re trial preparation. |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY re assistance for trial prep in advance of upcoming trial (181045-000001) |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with VXY re trial prep projects and upcoming deadlines |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re conference with VXY re trial prep projects and upcoming deadlines |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/18/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with VXY and GHK re drafting templates for proposed pre-trial order, voir dire, jury charge, verdict form and motions in limine(181045-000001). |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Pull most recent SDNY proceedings calendar to identify upcoming trials for Judge Schofield that will appear in court prior to our upcoming trial. |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Pull most recent SDNY proceedings calendar to identify upcoming trials for Judge Schofield that will appear in court prior to upcoming trial. |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with JLM, GSC, SZG, CEG, and RRX re calendaring trial prep deadlines triggered by trial scheduling order of upcoming trial. |
| 10/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Organize emails re projects, status updates and meeting scheduling in advance of upcoming trial (181045-000001) |
| 10/18/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Telephone conference with NAZ re projects. |
| 10/18/2022 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Assemble full motion for summary judgment briefing and coordinate with office services to print for GC review |
| 10/18/2022 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Review relevant hot documents and provide CEG with document count. |
| 10/18/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Telephone conference with office services re printing binder |
| 10/19/2022 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence re mediation. |
| 10/19/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re deposition materials, and binder setup in advance of preparing binders for attorney review and analysis. |
| 10/19/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with VXY re deposition materials, and binder setup in advance of preparing binders for attorney review and analysis. |
| 10/19/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Begin preparing binders containing deposition digests and transcripts for attorney review and analysis |
| 10/19/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Begin preparing binders containing deposition digests and transcripts for attorney review and analysis (181045-000001). |
| 10/19/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Convert full deposition transcripts to mimic mini transcript format in advance of preparing binders containing deposition digests and transcripts for attorney review and analysis (181045-000001). |
| 10/19/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $65.00 | Correspondence with CEG, RRX, VXY, GSC, and SZG regarding binder setup in advance of preparing binders containing deposition digests and transcripts for attorney review and analysis (181045-000001). |
| 10/20/2022 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Correspondence with N. Ostrof re expert work and research same (.4); litigation team meeting (.5) |
| 10/20/2022 | Gregory S. Chiarello | GSC | 1.3 | $800.00 | $1,040.00 | Team meeting with CEG, SZG re potential mediation, GSC role in trial, and trial planning |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with VXY re tasks and projects for trial prep. |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re example of index to use for trial exhibit list (181045-000001) |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with VXY re tasks and projects for trial prep |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare Notice of appearance for GSC (181045-001) |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with VXY re tasks and projects for trial prep (181045-001) |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re QC of produced documents to determine whether or not all of them are in Nuix, and creation of production log. |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with RRX re QC of produced documents to determine whether or not all of them are in Nuix, and creation of production log. |
| 10/20/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY re location of potential trial exhibits within Nuix database (181045-000001) |
| 10/20/2022 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Continue preparing binders containing deposition digests and transcripts for attorney review and analysis |
| 10/20/2022 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Team meeting and correspondence with client; correspondence re expert |
| 10/20/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with NAZ re drafting notice of appearance and binders for CEG |
| 10/21/2022 | Amanda T. Chan | ATC | 0.2 | $375.00 | $75.00 | Conference with GSC re legal research assignment re damages. |
| 10/21/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Correspondence re mediation; memo to lit ops re mediation strategy and tasks. |
| 10/21/2022 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | JAMS mediation agreement (.1); conference with ATC re research assignments (.2). |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with RRX re organizing, staging, and communications with printing vendor re printing for upcoming binders for attorney review and analysis (181045-001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with VXY, RRX, and TAM re VXY out of office coverage, project status, and projects related to trial prep (181045-000001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with GHX re preparing documents for printing in advance of preparing binders for attorney review and analysis (181045-000001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with GHV, RRX, and VXY re preparing documents for printing in advance of preparing binders for attorney review and analysis (181045-000001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with sitelogistix re preparing binders for attorney review and analysis (181045-000001) |
| 10/21/2022 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Correspondence with sitelogistix, VXY, and RRX re preparing binders for attorney review and analysis (181045-000001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Conference with RRX re workflow to compile documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re conference with RRX re workflow to compile documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with VXY re workflow to compile documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/21/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Correspondence with sitelogistix, VXY, and RRX re preparing binders for attorney review and analysis |
| 10/21/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with GHX re preparing documents for printing in advance of preparing binders for attorney review and analysis (181045-000001). |
| 10/21/2022 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Finalize and QC binders containing deposition digests and transcripts for attorney review and analysis |
| 10/21/2022 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Begin preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/21/2022 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Conference with GHK and ERA re running load file search in Nuix |
| 10/21/2022 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client re meeting scheduling. |
| 10/21/2022 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Pull documents for binder re expert review. |
| 10/21/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with RXR, TAM, and NAZ re projects and trial prep |
| 10/21/2022 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Prepare template draft voir dire, jury instructions, pretrial order, and motions in limine for pretrial filing prep |
| 10/21/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Pull potential trial exhibits per CEG correspondence re binder sets |
| 10/21/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re pretrial tasks to complete for CEG. |
| 10/22/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence with RRX, and TAM re status updates and updated workflow for preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/22/2022 | Napoleon Zapata | NAZ | 5.6 | $325.00 | $1,820.00 | Continue preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/22/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with RRX re status updates and updated workflow for preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/22/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with RRX re status updates and updated workflow for preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/23/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Continue preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/23/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Conference with RRX re status updates and updated workflow for preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with RRX re status updates and updated workflow for preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/23/2022 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Review and compile notes re creating cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis (181045-000001). |
| 10/23/2022 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Draft mediation statement and damages calculation. |
| 10/24/2022 | Amanda T. Chan | ATC | 1.1 | $375.00 | $412.50 | Legal research re the standard for liquidation damages under the New York Equal pay Act |
| 10/24/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with expert. |
| 10/24/2022 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Continue preparing cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re creating cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis (181045-000001). |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meeting with RRX re workflow for updating cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ERA re workflow for creating index for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Correspondence with RRX, TAM, and Transperfect contacts re preparing Set 1 binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Prepare and finalize documents for Set 1 binders containing potential trial exhibits for attorney review and analysis |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with ERA re workflow for creating index for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with SZG re status updates, and documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with SZG re status updates, and documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ERA, RRX, and TAM re workflow for removing exhibits cited in motions from documents tagged as Hot. |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with RRX re workflow for removing exhibits cited in motions from documents tagged as Hot |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with ERA re workflow for removing exhibits cited in motions from documents tagged as Hot |
| 10/24/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SGZ re status updates of Set 2 binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Prepare update to cross reference to identify documents to pull for binders containing potential trial exhibits for attorney review and analysis. |
| 10/24/2022 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Draft mediation statement (6.6); call with CEG (.2); call with expert (.5). |
| 10/25/2022 | Amanda T. Chan | ATC | 0.4 | $375.00 | $150.00 | Confer with GSC re legal memo on liquidated damages (0.2); make edits to legal memo per GSC instructions (0.2) |
| 10/25/2022 | Cara E. Greene | CEG | 1.2 | $950.00 | $1,140.00 | Conference with GSC re comparators, trial planning. |
| 10/25/2022 | Daniel Stromberg | DXS | 0.2 | $875.00 | $175.00 | Assess document report and assembly request and advise NAZ re: timelines for Nuix processes. |
| 10/25/2022 | Gregory S. Chiarello | GSC | 3.5 | $800.00 | $2,800.00 | Conference with CEG re comparators, mediation, trial strategy (1.5); review MSJ papers and decision, comparator information (1.4); review NYEPL legal research (.6); conference with ATC re same (.6). |
| 10/25/2022 | Hector Jacome | HJ | 0.5 | $150.00 | $75.00 | Assisted in the preparation of binders/ Transperfect Legal Solutions delivery. |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with ERA, RRX, and TAM re workflow of documents exported from Nuix for Set 2 binders for attorney review and analysis. |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with Nuix Admin Team, RRX, and TAM re setup of report to run, and update for Set 2 binder index |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ERA re documents exported from Nuix for Set 2 binders for attorney review and analysis |
| 10/25/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Assembled, and QC'd Set 1 binders for attorney review and analysis. |
| 10/25/2022 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Prepare and finalize contents of Set 2 binders in advance of sending to Transperfect for printing |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX re workflow for preparing and finalizing contents of Set 2 binders |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Correspondence and calls with Transperfect, RRX, and TAM re preparation, status, and delivery of Set 1 binders for attorney review and analysis (181045-001). |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence and calls with Transperfect, RRX, and TAM re preparation, status, and delivery of Set 2 binders for attorney review and analysis (181045-001). |
| 10/25/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re setup of binder index for Set 2 binders in advance of binder assembly |
| 10/25/2022 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Correspondence with CEG (.3); attention to comparator chart and review of documents (2.6); correspondence with counsel (.2); correspondence with mediator (.1). |
| 10/25/2022 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Meeting with NAZ re exhibits for trial binders and research same. |
| 10/26/2022 | Amanda T. Chan | ATC | 0.5 | $375.00 | $187.50 | Edit legal research memo re liquidated damages per GSC instructions. |
| 10/26/2022 | Gregory S. Chiarello | GSC | 1.4 | $800.00 | $1,120.00 | Zoom call with client, CEG, SZG (1.0); conferences with CEG (.4) |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Finalize, assemble, and QC Set 1 binders for attorney review and analysis. |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare and finalize binder index of all documents in Set 1 binder in advance of binder assembly |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re correspondence with ERA, GHK, TAM, and RRX re status updates, preparation, and QC of binder index of all documents in Set 1 binder in advance of binder assembly. |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with ERA, GHK, TAM, and RRX re status updates, preparation, and QC of binder index of all documents in Set 1 binder in advance of binder assembly. |
| 10/26/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Correspondence with TAM, RRX, VXY, CEG, SZG, and GSC re status updates for pending and completed trial preparation projects (181045-000001). |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meeting with RRX re check in, status updates, and workflow for pending and completed trial preparation projects (181045-000001). |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with TAM re status update for comparator spreadsheet chart project (181045-000001) |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meetings with TAM re workflow for updates and QC of comparator chart with comparator salary, bonus, and equity grant information (181045-000001). |
| 10/26/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re meetings with TAM re workflow for updates and QC of comparator chart with comparator salary, bonus, and equity grant information (181045-000001). |
| 10/26/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Finalize and QC comparator chart with comparator salary, bonus, and equity grant information (181045-000001) |
| 10/26/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Meet with TAM re discovery project. |
| 10/26/2022 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Correspondence with CEG (.2); attention to data collection for comparators (.6); meeting with GSC, call with client (1). |
| 10/26/2022 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Pull comparator documents from Nuix for chart of comparators |
| 10/26/2022 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Meetings with SXR and NAP re comparator chart information pull |
| 10/26/2022 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with SXR re information to pull for comparator chart |
| 10/27/2022 | Amanda T. Chan | ATC | 3.6 | $375.00 | $1,350.00 | Legal research re jury instructions (2.3) and legal research re when a comparator leaves the company (1.3) |
| 10/27/2022 | Cara E. Greene | CEG | 3.8 | $950.00 | $3,610.00 | Review and edit mediation statement draft (2.6); review comparator damages data (1.2). |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with TAM re workflow for creating and updating Filevine Docket Section with pleadings in advance of upcoming trial. |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with TAM re workflow for creating and updating Filevine Docket Section with pleadings in advance of upcoming trial. |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TAM re workflow for organizing and saving pleadings in the Ydrive and Filevine (181045-001) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/27/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with GSC, CEG, and SZG re secure token for downloading courtesy copies of sealed pleadings and saving to Ydrive and Filevine. |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin creating Filevine Docket section and attaching pleadings. |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with SXR re introduction and workflow for updating Docket Section of Filevine database |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR re introduction and workflow for updating Docket Section of Filevine database |
| 10/27/2022 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Pull and unitize pleadings filed under seal in Ydrive for attorney review and analysis |
| 10/27/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Begin organizing and preparing Docket section of Filevine database. |
| 10/27/2022 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Meeting with NAP re trial docket. |
| 10/27/2022 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Correspondence with NAP re docket update and motion to seal. |
| 10/28/2022 | Amanda T. Chan | ATC | 4.6 | $375.00 | $1,725.00 | Legal research re when comparator leaves company (1.0); Pulling jury charges for NYCHRL and NYEPA cases and writing memo re the same (3.6). |
| 10/28/2022 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Coordinate with expert re materials and report (.4); telephone call with GSC re sealing filing and mediation statement outline (.2); continue working on mediation statement and damages analysis (2.7). |
| 10/28/2022 | Gregory S. Chiarello | GSC | 2.3 | $800.00 | $1,840.00 | Telephone call with CEG re mediation statement, sealing motion (.2); telephone calls and correspondence with SZG re mediation statement, expert discovery (.5); review sealing motion and correspondence re same (.6); review mediation statement and correspondence re same (.5); conferences with ATC re jury instruction research (.3); review jury instruction research (.2). |
| 10/28/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare tasks in Filevine detailing workflow and responsibility breakup of projects to complete as part of trial prep in advance of upcoming tasks (181045-000001). |
| 10/28/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Pull and unitize newly filed pleadings Ydrive and Filevine for attorney review and analysis |
| 10/28/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare non disclosure agreement for signature by matter expert via Vinesign. |
| 10/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare documents for sending to matter expert for review and analysis via Biscom FTP. |
| 10/28/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with TAM, SXO, and SXR re preparing documents for sending to matter expert for review, analysis, and signature via Biscom FTP and Vinesign (181045-001). |
| 10/28/2022 | Shira Gelfand | SZG | 10.4 | $425.00 | $4,420.00 | Draft mediation statement (7.9); call with GSC re sealing and mediation statement (.2); correspondence re sealing (.8); prepare documents for expert (1.5). |
| 10/29/2022 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Update comparator comp charts and complete damages analysis for mediation. |
| 10/29/2022 | Napoleon Zapata | NAZ | 2.3 | $325.00 | $747.50 | Begin preparing binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis |
| 10/29/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, VXY, SXR, TAM, and RRX re preparing binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/29/2022 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Edit mediation statement. |
| 10/30/2022 | Cara E. Greene | CEG | 5.8 | $950.00 | $5,510.00 | Update comparator comp chart and complete damages analysis for mediation (2.7); edit mediation statement and correspondence with SZG re same (3.1). |
| 10/30/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with TAM, RRX, VXY, and SXR re logistics for preparing binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/30/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Continue preparing binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/30/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Continue updating Filevine Docket section to link and contain all filed pleadings |
| 10/30/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Begin preparing initial draft of deposition log. |
| 10/30/2022 | Shira Gelfand | SZG | 2.4 | $425.00 | $1,020.00 | Correspondence with team and counsel (2.2); attention to drafting mediation statement (2.2) |
| 10/31/2022 | Amanda T. Chan | ATC | 4.5 | $375.00 | $1,687.50 | Continued legal research re how to calculate damages when comparator has left company |
| 10/31/2022 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Review, edit, and finalize mediation statement. |
| 10/31/2022 | Gregory S. Chiarello | GSC | 0.9 | $800.00 | $720.00 | Edit mediation statement (.6); review comparator research (.1); correspondence with LitOps re sealing motion (.1); conference with SZG (.1). |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with DL, TAM, RRX, VXY, and SXR re printing, assembly, and mailing instructions for binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, TAM, VXY, and SXR re signed verification for notice of appearance sent to Nora Ostrofe for signature via Vinesign. |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with Transperfect, TAM, RRX, VXY, and SXR re printing, assembly, and mailing instructions for binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re status updates, and upcoming trial prep projects (181045-001) |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG, RRX, TAM, VXY, and SXR re shipping method, and shipping address for binder containing Ulku Rowe deposition transcripts and exhibits for plaintiff review and analysis. |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with RRX, and VXY re status updates, workflow, and upcoming trial prep projects (181045-001) |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare tasks in Filevine detailing workflow and responsibility breakup of projects to complete as part of trial prep in advance of upcoming tasks (181045-000001) |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with RRX re status updates, trial prep workflow, and upcoming trial prep projects (181045-001) |
| 10/31/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with RRX re status updates, trial prep workflow, and upcoming trial prep projects (181045-001). |
| 10/31/2022 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Edit and supplement mediation statement (3.2); correspondence with team and counsel (.3); attention to mediation binders (.2); review motion to seal (.6). |
| 10/31/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with NAZ re case project updates and assignments. |
| 10/31/2022 | Vincent Yang | VXY | 2.2 | $325.00 | $715.00 | Review Defendant's renewed sealing motion and exhibits re consistency with sealing order. |
| 11/01/2022 | Cara E. Greene | CEG | 4.7 | $950.00 | $4,465.00 | Review production of updated comparator data (.4); meet and confer with opposing counsel and prepare for same (.5); conference with GSC re damages and mediation prep (.5); work on damages calculations (.7); conference with GSC, client SZG re mediation prep (2.0); telephone call with mediator (.2); review settlement agreement (.3); review materials for mediation (1.1). |
| 11/01/2022 | Gregory S. Chiarello | GSC | 4.0 | $800.00 | $3,200.00 | Meet and confer with opposing counsel re comparators, mediation (.5); conference with CEG re damages and mediation prep (.5); telephone calls, conferences with SZG (.4); meeting with client, CEG, SZG re mediation prep (2.0); conferences with CEG re mediation (.3); conferences with CEG, SZG re mediation (.3). |
| 11/01/2022 | Jennifer Davidson | JDX | 0.1 | $325.00 | $42.50 | Correspondence with GSC re: sealing motions. |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TAM and RRX re workflow for upcoming trial prep projects (181045-001) |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with TAM, SXR, and RRX re workflow and types of targeted pleadings to add to the Filevine Docket section. |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re workflow and types of targeted pleadings to add to the Filevine Docket section |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Update Filevine Case Summary Section in advance of upcoming trial. |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with TAM re workflow for obtaining missing deposition exhibits not received from plaintiff (181045-000001). |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY re updated workflow for obtaining missing deposition exhibits not received from plaintiff (181045 000001). |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with SXO re obtaining missing deposition exhibits not received from plaintiff (181045-000001) |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG, VVY, SXR, and TAM re exhibits missing from binder containing Ulku Rowe transcripts and exhibits. |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with TAM, VXY, SXR, and Veritext regarding the purchasing and sending of deposition exhibits not received. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/01/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with VXY re binder structure, assembly, and delivery for mediation binder for attorney review and analysis. |
| 11/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re correspondence with VXY re binder structure, assembly, and delivery for mediation binder for attorney review and analysis. |
| 11/01/2022 | Napoleon Zapata | NAZ | 1.8 | $325.00 | $585.00 | Continue preparing updated draft of deposition log |
| 11/01/2022 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Meet and confer call with counsel (.5); call with GSC and CEG (.3); mediation prep with client (2); draft proposed settlement agreement (2.3); correspondence with client re deposition transcripts delivery (.2); correspondence with paralegals re mediation prep (.2); correspondence with expert (.2). |
| 11/01/2022 | Tracee A. Manettas | TAM | 0.3 | $350.00 | $105.00 | Meeting with NAZ re deposition exhibits. |
| 11/01/2022 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Pull documents in advance of mediation. |
| 11/01/2022 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Prepare mediation binder for CEG in advance of mediation |
| 11/01/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with SZG and office services re binder preparation |
| 11/02/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re mediation logistics. |
| 11/02/2022 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Finalize, assemble, and QC mediation binder for attorney review and analysis |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with EEPG Team re weekly team meeting and check in of paid retainer invoices |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Conference with TAM, RRX, VXY, SZG, and CEG re confirmation of completion and drop off of mediation binder |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with TAM, VXY, SXR, and Veritext regarding the receipt from Veritext of deposition exhibits retained by opposing counsel that were initially not received. |
| 11/02/2022 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Continue preparing updated draft of deposition log (181045-000001) |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with GHK re upcoming pretrial dates and deadlines (181045-000001) |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare update of EEPG trackers. |
| 11/02/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with PXM re upcoming trial prep projects, project workflow, and delegating (181045-001) |
| 11/03/2022 | Cara E. Greene | CEG | 4.1 | $950.00 | $3,895.00 | Prepare for mediation and conduct multiple damages analysis. |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with PXM re tracking upcoming trial prep projects, project workflow, and delegating trial prep tasks in advance of meeting with TAM (181045-001). |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare workflow re creating initial draft of tracker of targeted pleadings to add to the Filevine Docket section |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR re workflow for preparing initial draft of tracker of targeted pleadings to add to the Filevine Docket section. |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call with Veritext re deposition transcript video files, and pricing for Transcript PTX files |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with VXY and DXS re receipt of official transcripts in advance of upcoming trial |
| 11/03/2022 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Prepare updated draft of deposition log in advance of upcoming trial |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with TAM re tracking upcoming trial prep projects, project workflow, and delegating trial prep tasks |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare for upcoming meeting with TAM re tracking upcoming trial prep projects, project workflow, and delegating trial prep tasks. |
| 11/03/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with TAM re tracking upcoming trial prep projects, project workflow, and delegating trial prep tasks. |
| 11/03/2022 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Meeting with NAZ re trial prep. |
| 11/04/2022 | Cara E. Greene | CEG | 10.0 | $950.00 | $9,500.00 | Prepare for and attend mediation. |
| 11/04/2022 | Gregory S. Chiarello | GSC | 8.9 | $800.00 | $7,120.00 | Attend mediation. |
| 11/04/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Corresponding with GCS re: assistance with sealing motion. |
| 11/04/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with SXR, re workflow for preparing index tracker of targeted pleadings to add to the Filevine Docket section. |
| 11/04/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, re workflow for preparing index tracker of targeted pleadings to add to the Filevine Docket section. |
| 11/04/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Conference with NAZ, re workflow for preparing index tracker of targeted pleadings to add to the Filevine Docket section. |
| 11/04/2022 | Shira Gelfand | SZG | 10.0 | $425.00 | $4,250.00 | Prep for and attend mediation. |
| 11/07/2022 | Cara E. Greene | CEG | 4.9 | $950.00 | $4,655.00 | Prepare for team trial planning meeting (.6); team trial planning meeting (1.8); review documents and prior briefs in preparation identifying trial exhibits (2.0); telephone call with N. Ostrofe re expert report (.5);. |
| 11/07/2022 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | Team trial planning meeting (1.8); review documents with CEG to identify trial exhibits (2.0) |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with GSC, VXY, SXR, CEG, and SZG re status updates, upcoming trial prep deadlines, and project workflow. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, and VXY re trial prep projects, and upcoming meetings |
| 11/07/2022 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Conference with VXY re debrief of meeting with GSC, SXR, CEG, and SZG, and workflow for Set 3 binders |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re conference with VXY re debrief of meeting with GSC, SXR, CEG, and SZG, and workflow for Set 3 binders. |
| 11/07/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Conference with RRX, SXR, TAM, and VXY re status updates, deadlines, trial playbook, and upcoming trial prep projects. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Review and compile notes re conference with RRX, SXR, TAM, and VXY re status updates, deadlines, trial playbook, and upcoming trial prep projects. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with CEG, SZG, GSC, XVY, and SXR re setup of binder containing Ulku Rowe deposition digests and transcripts, and deposition transcript video files. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with CEG, SZG, GSC, XVY, and SXR re file contents of binder containing Ulku Rowe deposition digests and transcripts. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare binder containing Ulku Rowe deposition digests and transcripts. |
| 11/07/2022 | Napoleon Zapata | NAZ | 3.4 | $325.00 | $1,105.00 | Begin preparing Set 3 binders containing all documents cited in plaintiff's 56.1 pleadings, deposition and motion exhibits, and general policy documents. |
| 11/07/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ, RRX, SXR, TAM, and VXY re possible upcoming assistance needed for binder assembly |
| 11/07/2022 | Sylvie Rohrbaugh | SXR | 0.7 | $325.00 | $227.50 | Team conference. |
| 11/07/2022 | Sylvie Rohrbaugh | SXR | 0.9 | $325.00 | $292.50 | LitOps team huddle. |
| 11/07/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Organize logistics for team meeting per email. |
| 11/07/2022 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Team meetings (1.8); begin drafting jury verdict form (2.1); Begin drafting motion in limine re Yolande Piazza (2.3); calls with expert (.6);. |
| 11/07/2022 | Tracee A. Manettas | TAM | 0.2 | $350.00 | $70.00 | Meet with SXR re Rowe staffing. |
| 11/07/2022 | Tracee A. Manettas | TAM | 1.0 | $350.00 | $350.00 | Meeting with team re preparation for trial. |
| 11/07/2022 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with CEG, GC, SZG, NAZ, and SXR re trial agenda and timeline |
| 11/07/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Telephone conference with NAZ re debrief on trial agenda |
| 11/07/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with SZG and CEG re binder projects. |
| 11/07/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Update trial playbook and forward to RXR in advance of meeting |
| 11/07/2022 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Telephone conference with RXR, TAM, NAZ, and SXR re trial agenda |
| 11/08/2022 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Research admissibility of witness compensation and related rules of evidence (1.1); draft letter to opposing counsel re supplemental discovery and pre-trial schedule (.3); correspondence with SZG, GSC re same (.2). |
| 11/08/2022 | Gregory S. Chiarello | GSC | 0.5 | $800.00 | $400.00 | Team correspondence re MILs (.3); conferences with SZG re MILs, trial prep (.2) |
| 11/08/2022 | Hector Jacome | HJ | 0.5 | $150.00 | $75.00 | Prepared binders as per N. Zapata's instructions and delivered to Jay conference room |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Finalize preparation of binder containing Ulku Rowe deposition digests and transcripts |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, SXR, TAM, and VXY re assembly and drop off of binder containing Ulku Rowe deposition digests and transcripts (181045-001). |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, TAM, and VXY re workflow for preparing Set 3 binders for attorney review and analysis |
| 11/08/2022 | Napoleon Zapata | NAZ | 3.9 | $325.00 | $1,267.50 | Continue preparation, finalize, and QC of Set 3 binders containing all documents cited in plaintiff's 56.1 pleadings, deposition and motion exhibits, and general policy documents. |
| 11/08/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Conference with VXY re workflow for preparing Set 3 binders and binder index for attorney review and analysis |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with VXY re workflow for preparing Set 3 binders for attorney review and analysis. |
| 11/08/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Correspondence with Transperfect Legal Solutions, TAM, RRX, VXY, SXR, and HJ re printing, assembly, and delivery instructions for Set 3 binders for attorney review and analysis. |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TAM, RRX, VXY, and SXR re PTO calendar and scheduling availability for trial and trial prep shifts. |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and compile notes re conference with GSC, VXY, SXR, CEG, and SZG re status updates, upcoming trial prep deadlines, and project workflow. |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with VXY re workflow for finalizing and QC of documents included within Set 3 binders |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with VXY re workflow for finalizing and QC of documents included within Set 3 binders. |
| 11/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY re binder index updates and assembly of Set 3 binders |
| 11/08/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspond with CEG re conference schedule. |
| 11/08/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Update availability for shifts re: trial preparation. |
| 11/08/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | Update trial preparation agenda items re meetings notes and attorney communication |
| 11/08/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Work on targeted pleadings index. |
| 11/08/2022 | Shira Gelfand | SZG | 8.9 | $425.00 | $3,782.50 | Correspondence with team (.2); trial prep tasks including drafting motions in limine; doc review of policy documents for paralegals (8.7). |
| 11/08/2022 | Vincent Yang | VXY | 8.8 | $325.00 | $2,860.00 | Compile, organize, dedupe production documents for exhibits review binders; create index re same; correspondence with NAZ re same. |
| 11/09/2022 | Cara E. Greene | CEG | 3.8 | $950.00 | $3,610.00 | Conference with GSC to review hot docs to prepare trial exhibit list. |
| 11/09/2022 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Telephone call with SZG re MILs and trial plan (.3); team meeting re same (.3); correspondence with expert re report (.4). |
| 11/09/2022 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | Conference with GSC to review hot docs to prepare trial exhibit list. |
| 11/09/2022 | Hector Jacome | HJ | 0.5 | $150.00 | $75.00 | Received early AM delivery from Transperfect and assisted to ensemble the documents into binders. |
| 11/09/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter re expert discovery schedule. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR re upcoming meetings, project status, and upcoming trial prep projects (181045-001) |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with GSC, and CEG re setup and assembly of binder containing all Ulku Rowe deposition exhibits |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with GSC, CEG, RRX, and TAM re setup and assembly of binder containing all Ulku Rowe deposition exhibits. |
| 11/09/2022 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Finalize, assemble, and QC Set 3 binders for attorney review and analysis. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with Transperfect Legal Solutions, TAM, RRX, VXY, SXR, and HJ re printing, assembly, and delivery instructions for Set 3 binders for attorney review and analysis. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Continue to review and compile notes re conference with GSC, VXY, SXR, CEG, and SZG re status updates, upcoming trial prep deadlines, and project workflow. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with CEG, and GSC re updated workflow for assembling trial prep binders, Set 3 Binder questions |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re meeting with CEG, and GSC re updated workflow for assembling trial prep binders |
| 11/09/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Prepare binder containing all Ulku Rowe deposition exhibits for attorney review and analysis |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with SXR re project status, preparing weekly lists of agenda topics for LitOps Weekly Huddles, and scheduling demos of Trial Pad and VLC. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, RRX, TAM, and VXY re preparing weekly lists of agenda topics for LitOps Weekly Huddles, and using O&G Rowe Paralegals Listserv. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with GSC and CEG re preparing binder containing all Ulku Rowe deposition exhibits for attorney review and analysis. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with with GSC, TAM, and RRX re preparing binder containing all Ulku Rowe deposition exhibits for attorney review and analysis. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with VXY re updated workflow for assembling trial prep binders, and clarification re Set 3 Binder questions |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with VXY re updated workflow for assembling trial prep binders, and clarification re Set 3 Binder questions. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Conference with RRX re project status updates, upcoming deadlines, scheduling of PTO and early/afternoon shifts on trial calendar, and updates to trial playbook. |
| 11/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, RRX, TAM, and VXY updated workflow for ordering documents for all upcoming trial prep binders. |
| 11/09/2022 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Continue drafting motions in limine and conduct research re same (5.9); call with paralegals on updates and to do list (.2); call with CEG re MILs and trial plan (.3); draft letter to court (1.2); correspondence with o/c re same and file letter (.3). |
| 11/09/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with NAZ re binder structure for completing trial exhibit documents |
| 11/09/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with SZG, NAZ, and SXR re weekly updates. |
| 11/10/2022 | Gregory S. Chiarello | GSC | 0.4 | $800.00 | $320.00 | Edit MILs (.2); conferences with SZG re same (.2). |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with RRX re project status updates, upcoming deadlines, scheduling of PTO and early/afternoon shifts on trial calendar, and updates to trial playbook. |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare initial draft of LitOps Weekly Tracker for tracking agenda items, notes, and action items per weekly meeting |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, SXR, TAM, and VXY re updating LitOps Weekly Tracker for tracking agenda items, notes, and action items per weekly meeting. |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare Filevine tasks for trial prep projects and upcoming deadlines |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, SXR, TAM, and VXY re updating Para Availability Calendar with PTO and shift availability (181045-001) |
| 11/10/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare updated draft of Para Availability Calendar with PTO and shift availability (181045-001) |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, VXY, and TAM re accessing Paul Hastings secure file transfer portal to download supplementary defendant production. |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Access, download, and prepare supplementary defendant production for uploading into Nuix database |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with GHK, ERA, VXY, TAM, NCX,, and SXR re uploading supplementary production into Nuix database. |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with RRX, TAM, VXY, SXR, and US Legal re request and delivery of sealed and stamped official transcripts |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, TAM, VXY, SXR, and Veritext Legal Solutions re request and delivery of sealed and stamped official transcripts. |
| 11/10/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Conference with Veritext Legal Solutions re request and delivery of sealed and stamped official transcripts (181045-001). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/10/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY re project status updates, upcoming trial prep projects, and delivery of sealed and stamped official transcripts. |
| 11/10/2022 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Continue drafting Motions in Limine(4.9); research for Schofield jury charge samples (.4); Call with team (.3); call with CEG (.2); attention to production (.4); attention to agreement with expert (.2). |
| 11/11/2022 | Cara E. Greene | CEG | 7.1 | $950.00 | $6,745.00 | Telephone call with SZG re motion in limine (.2); meeting with SZG to discuss motions in limine (.3); research and draft Piazza MIL (6); call with SZG re NYCHRL legal standards (.3); tcw GSC re case staffing and strategy (.3). |
| 11/11/2022 | Gregory S. Chiarello | GSC | 0.8 | $800.00 | $640.00 | Team call re MILs (.3); edit draft MILs (.5). |
| 11/11/2022 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Prepare initial draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial. |
| 11/11/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare initial draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial. |
| 11/11/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, TAM, SXR, and VXY re updates to trial playbook, and additional proposed edits |
| 11/11/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, TAM, VXY, and SXR re obtaining hard copies of sealed and stamped deposition transcripts (181045-001). |
| 11/11/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Update litigations operations action list and agenda. |
| 11/11/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Correspondence with team re action list and agenda for trial preparation |
| 11/11/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Amend Lit Ops meeting agenda per NAZ email. |
| 11/11/2022 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Continue drafting motions in limine and research re same (3.6); correspondence with team (.2) |
| 11/12/2022 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Finish drafting Piazza MIL. |
| 11/12/2022 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Review Mauet Trial techniques. |
| 11/13/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with SZG re MILs. |
| 11/14/2022 | Amanda T. Chan | ATC | 0.8 | $375.00 | $300.00 | Legal research in support of drafting jury charge. |
| 11/14/2022 | Cara E. Greene | CEG | 7.2 | $950.00 | $6,840.00 | Telephone call with expert and prepare for same (1.0); meeting with GSC to review documents in preparation for drafting exhibit index (5.7); team meeting with SZG, GSC re motions in limine (.5). |
| 11/14/2022 | Gregory S. Chiarello | GSC | 7.4 | $800.00 | $5,920.00 | Meeting with CEG to review documents for exhibit list (5.7); team meeting with SZG, CEG re MILs (.5); review jury charge samples and correspondence with ATC re same (.5); NYCHRL standards research (.2); review Def MSJ papers and begin Rowe witness outline (.5). |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Research and review Southern District of New York website for updated calendar of trial proceedings for Judge Lorna G. Schofield. |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, VXY, SXR, and TAM re research and review of Southern District of New York website for updated calendar of trial proceedings for Judge Lorna G. Schofield. |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with US Legal re available video files for deposition transcripts |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with Veritext re available video files for deposition transcripts |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review 171653-001 Filevine database for trial exhibit list to use as template in advance of preparing exhibit list for this matter. |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review deposition transcripts to determine if we received video files in advance of contacting court reporters |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with RRX re project deadlines, status updates, and workflow for upcoming projects (181045-000001) |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with RRX re project deadlines, status updates, and workflow for upcoming projects (181045-000001). |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with VXY, TAM, RRX, and SXR re location of trial exhibit list in 171653-001 filevine database to use as a template in advance of preparing exhibit list for this matter (181045-001). |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare updated draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial. |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with RRX, TAM, SXR, and VXY re Litops Weekly Huddle for Rowe/Google Trial Prep |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with VXY re binder index and assembly for Rowe Set 2 binders, status updates, and upcoming deadlines |
| 11/14/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with RRX, TAM, SXR, and VXY re Litops Weekly Huddle for Rowe/Google Trial Prep. |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Update index. |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Update agenda for litops conference. |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re agenda items. |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Correspondence with NAZ re agenda items. |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.6 | $325.00 | $195.00 | Telephone conference with RXR, TAM, NAZ, and VXY re trial agenda items |
| 11/14/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Update action list and notes re items discussed in team conference. |
| 11/14/2022 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Draft motions in limine (4.1); call with team re motions in limine (.5); call with expert (1); review of Defendant's supplemental production (1.7). |
| 11/14/2022 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Meeting with team re trial preparation. |
| 11/14/2022 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with NAZ re outstanding trial agenda items. |
| 11/14/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with CEG re trial exhibits binder review. |
| 11/14/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Review Nuix productions re metadata for potential trial exhibits. |
| 11/14/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Calendar expert discovery deadlines. |
| 11/14/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SXR re agenda items. |
| 11/14/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Setup and review trialpad software. |
| 11/14/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with RXR, TAM, NAZ, and SXR re trial agenda items |
| 11/15/2022 | Amanda T. Chan | ATC | 7.3 | $375.00 | $2,737.50 | Draft jury charge for NYCHRL and NYEPL claims and legal research in support of the same |
| 11/15/2022 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Correspondence with SZG re FSVL candidate MIL (.2); conference with SZG re MILs (.2). |
| 11/15/2022 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Conference with ATC re jury charge. |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re hard copies of sealed and stamped official deposition transcripts |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, TAM, VXY, SXR, and Veritext Legal Solutions re request and delivery of sealed and stamped official transcripts. |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with HJ and VXY re binders in Jay conference room (181045-001) |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with HJ and RRX re binder and printing supplies for upcoming trial prep print and binder requests (181045-001). |
| 11/15/2022 | Napoleon Zapata | NAZ | 2.6 | $325.00 | $845.00 | Visit Southern District of New York courthouse with RRX, TAM, SXR, and VXY in advance of upcoming trial |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with VXY re deposition transcript video files supported by VLC Player in advance of preparing deposition video clips for possible use as trial demonstratives. |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with Veritext re available video files for deposition transcripts |
| 11/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re deposition transcript video files supported by VLC Player, and available video deposition transcript files in advance of preparing deposition video clips for possible use as trial demonstratives. |
| 11/15/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Update agenda items for litigations operations. |
| 11/15/2022 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Draft motions in limine (5); Review Mauet Trials book in Preparation for Trials (1.2) |
| 11/15/2022 | Tracee A. Manettas | TAM | 2.5 | $350.00 | $875.00 | Trip to SDNY for Rowe trial preparation. |
| 11/15/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with records department re storing sealed transcripts. |
| 11/15/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with NAZ re transcripts and exhibit list. |
| 11/15/2022 | Vincent Yang | VXY | 2.5 | $325.00 | $812.50 | Trip to SDNY. |
| 11/15/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Correspondence with IT re TrialPad and VLC programs; troubleshoot programs |
| 11/16/2022 | Amanda T. Chan | ATC | 5.8 | $375.00 | $2,175.00 | Continued legal research in support of drafting jury charge. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/16/2022 | Cara E. Greene | CEG | 5.8 | $950.00 | $5,510.00 | Review documents in preparation for drafting exhibit list (4.6); litigation team meeting to discuss MILs, JPTO, and jury charge (.9); review expert report and call with SZG re same (.3). |
| 11/16/2022 | Gregory S. Chiarello | GSC | 6.0 | $800.00 | $4,800.00 | Review documents to draft exhibit list (4.6); litigation team meeting to discuss MILs, JPTO, and jury charge (.9); review expert report with CEG (.2); review Def MSJ papers and draft list of potential defenses (.3). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare deposition video files for review and analysis in advance of preparing video clips for use as possible trial demonstratives. |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY re deposition transcript invoices, and deposition transcript video files in advance of upcoming trial prep call with attorneys (181045-001). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with CEG, GSC, SZG, VXY, and SXR re upcoming trial prep projects, upcoming deadlines, status updates, and trial technology. |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR, VXY, RRX, and TAM re completing and circulating availability calendar in advance of upcoming trial. |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare Filevine tasks for trial prep projects and upcoming deadlines (181045-001) |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with CEG, GSC, SZG, VXY, and SXR re upcoming trial prep projects, upcoming deadlines, status updates, and trial technology. |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and compile notes re conference with CEG, GSC, SZG, VXY, and SXR re upcoming trial prep projects, upcoming deadlines, status updates, and trial technology. (181045-001). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with RRX re trial demonstrative software, trial hotseat software, file formats for synced deposition transcripts, and workflow for deposition designations and creating trial video demonstratives (181045-001). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with RRX re trial demonstrative software, trial hotseat software, file formats for synced deposition transcripts, and workflow for deposition designations and creating trial video demonstratives (181045-001). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare updated draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial. |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial (181045-001). |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with VXY re upcoming deadlines and trial prep projects |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and compile notes re conference with VXY re upcoming deadlines and trial prep projects |
| 11/16/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare deposition video files for review and analysis in advance of preparing video clips for use as possible trial demonstratives (181045-001). |
| 11/16/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Telephone conference with CEG, GSC, SZG, NAZ, and VXY re trial agenda timelines |
| 11/16/2022 | Sylvie Rohrbaugh | SXR | 0.6 | $325.00 | $195.00 | Update notes and litigation operations agenda per team conference today. |
| 11/16/2022 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Draft motions in limine (3.1); team meeting re MILs, JPTO, and jury charge (.9); call with CEG re expert report (.3); review expert report and assumptions (1.3); draft agenda items for meet and confer (.2). |
| 11/16/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with IT re troubleshooting TrialPad licensing. |
| 11/16/2022 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Telephone conference with CEG, GSC, SZG, NAZ, and SXR re trial agenda timelines |
| 11/16/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with NAZ re deadlines for trial |
| 11/17/2022 | Amanda T. Chan | ATC | 5.0 | $375.00 | $1,875.00 | Legal research in support of drafting damages section of jury charge; drafting the same. |
| 11/17/2022 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Meet and confer with opposing counsel re MILs and pre-trial schedule (.5); correspondence with SZG, GSC re MILS, jury charge and comparator evidence (.3); conference with SZG re MILS (.1); prepare for conference with expert re report (.3); telephone call with expert re report (.7); conference with SZG re same (.1); review correspondence with opposing counsel re scheduling (.1); correspondence with litigation operations team re preparation of exhibit list (.2); conference with Lit Ops re pre-trial tasks, preparation of exhibit and witness lists, upcoming filings (1.0). |
| 11/17/2022 | Gregory S. Chiarello | GSC | 0.9 | $800.00 | $720.00 | M&C confer with defendant, CEG, SZG re MILs (.5); correspondence with ATC re jury charge (.2); team correspondence (.2). |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with CEG, TAM, ARM, and KBX re deposition video invoices (181045-001) |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review notes and deposition invoices in advance of upcoming meeting with TAM. |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile additional trial prep deadlines in advance of preparing updated draft of trial playbook (181045-001). |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with TAM re deposition invoices for videos of depositions (181045-001) |
| 11/17/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Meeting with CEG, SXR, VXY, and RRX re trial exhibits, complete documents, spreadsheet formatting, physical binders of trial exhibits, and upcoming deadlines. |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re updates to trial playbook, and workflow for compiling trial exhibits |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with RRX re updates to trial playbook, and workflow for compiling trial exhibits |
| 11/17/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Prepare updated draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial (181045-001). |
| 11/17/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare updated draft of trial playbook tracking status of trial prep projects, deadlines, team members responsible for projects, and contact information in advance of upcoming trial. |
| 11/17/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Meeting with DJ, RRX, SXR, VXY, and TAM re TrialPad demo in advance of upcoming trial (181045-001) |
| 11/17/2022 | Sylvie Rohrbaugh | SXR | 1.0 | $325.00 | $325.00 | Conference with CEG, VXY, NAZ, and RRX re exhibit list projects and trial dates |
| 11/17/2022 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Prep for and attend meet and confer call with Google re pretrial schedule (.5); continue drafting motions in limine (3.4); call with expert (.2); correspondence with team re front pay (.2). |
| 11/17/2022 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Review expert report sources and exhibits. |
| 11/17/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with CEG, RXR, NAZ, and SXR re trial exhibit list, binders, pretrial filings, etc |
| 11/18/2022 | Amanda T. Chan | ATC | 4.8 | $375.00 | $1,800.00 | Continued legal research on damages in support of drafting jury charge |
| 11/18/2022 | Cara E. Greene | CEG | 1.4 | $950.00 | $1,330.00 | Review and finalize expert report (1.2); correspondence re MILS (.2) |
| 11/18/2022 | Gregory S. Chiarello | GSC | 1.2 | $800.00 | $960.00 | Edit MILs, correspondence with team re same (1.0); conference with SZG re producing docs used in expert report (.2). |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Begin to review and compile notes re meeting with CEG, SXR, VXY, and RRX re trial exhibits, complete documents, spreadsheet formatting, physical binders of trial exhibits, and upcoming deadlines. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with CEG, SZG, GSC, VXY, and RRX re contents of Set 1, 2, and 3 binders that were reviewed to create initial draft of plaintiff trial exhibit list. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Begin preparing additional set of binders containing deposition digests and transcripts in advance of sending to Transperfect Legal Solutions for printing. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Organize and prepare additional supplementary defendant production for uploading to Nuix database for attorney review and analysis. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Continue to review and compile notes re meeting with CEG, SXR, VXY, and RRX re trial exhibits, complete documents, spreadsheet formatting, physical binders of trial exhibits, and upcoming deadlines. |
| 11/18/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Continue to review and compile notes re meeting with CEG, SXR, VXY, and RRX re trial exhibits, complete documents, spreadsheet formatting, physical binders of trial exhibits, and upcoming deadlines (181045-001). |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Prepare notes re format and assembly specifications of plaintiff trial exhibit list, physical plaintiff trial exhibit binders, and upcoming trial prep deadlines in advance of circulating to RRX, SXR, VXY, and TAM. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, SXR, VXY, and TAM re updates to notes re format and assembly specifications of plaintiff trial exhibit list, physical plaintiff trial exhibit binders, and upcoming trial prep deadlines in advance of updating trial playbook. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 11/18/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with VXY, and SXR re QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with VXY, and SXR re updated workflow for performing QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with Nuix Administrators re preparing and uploading additional supplementary production to Nuix database for attorney review and analysis (181045-001). |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review docket and trial playbook to identify court filing deadlines for upcoming week to coordinate support in advance of Thanksgiving 2022 holiday. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, RRX, SXR, TAM, and JLM re filing deadlines for upcoming week to coordinate support in advance of Thanksgiving 2022 holiday (181045-001). |
| 11/18/2022 | Napoleon Zapata | NAZ | 2.8 | $325.00 | $910.00 | QC Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with VXY, and SXR re QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/18/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Begin drafting email to Transperfect Legal Solutions re print request and assembly instructions for deposition digests and transcripts for attorney review and analysis. |
| 11/18/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | Conference with VXY, and NAZ re QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/18/2022 | Shira Gelfand | SZG | 6.6 | $425.00 | $2,805.00 | Draft and edit motions in limine (4.3); review and edit expert report (.6); attention to document prep for exhibit list (1.4); correspondence with counsel (.1); correspondence with expert (.2). |
| 11/18/2022 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Initial review of production from Google. |
| 11/18/2022 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Review expert report documents cited. |
| 11/18/2022 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Assemble index re potential exhibits designated by CEG. |
| 11/18/2022 | Vincent Yang | VXY | 4.7 | $325.00 | $1,527.50 | Assemble electronic binder re potential exhibits; format native files; consolidate sources with attachments; update index. |
| 11/18/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Add manual bates stamps to client tax return documents; correspondence with SZG re same |
| 11/19/2022 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Conference with GSC re MILs and weekend staffing plan (.3); review and edit trial task list (.1). |
| 11/19/2022 | Gregory S. Chiarello | GSC | 3.9 | $800.00 | $3,120.00 | Review deadlines and draft deadline table (.5); conference with CEG re trial preparation (1.0); correspondence with SZG (.1); edit motions in limine (2.3). |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with SXR re updated workflow for QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Follow up conference with SXR re questions for QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR re questions for QC of Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | QC Document Date metadata field of documents in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, and SXR re final review of documents to QC Document Date metadata field for in Nuix in advance of preparing updated draft of plaintiff trial exhibit list. |
| 11/19/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review notes of updated workflow for QC of Document Date metadata field of documents in Nuix in advance of upcoming conference with SXR re QC workflow, project instructions, and deadlines (181045-001). |
| 11/19/2022 | Sylvie Rohrbaugh | SXR | 3.5 | $325.00 | $1,137.50 | Organize potential exhibits through Nuix and exhibit index. |
| 11/19/2022 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Research and memo re trial depositions and remote testimony (3.8); review production and correspond with paralegals re exhibit binders (3). |
| 11/20/2022 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Correspondence with SZG re requesting supplementation from opposing counsel (.2); review research memo from SZG re witness trial depositions and correspondence re same (.4); review and edit L8 MIL (.8); review and edit FSVL candidate MIL (.6); review and edit MIL FSVL feedback MIL (.5); review supplemental productions from November 6 and November 17 (.6). |
| 11/20/2022 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review RFPs and correspond with team re supplemental production. |
| 11/20/2022 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Edit and supplement motion in limine re same (4); correspondence with CEG (.2); document review (1.2). |
| 11/21/2022 | Amanda T. Chan | ATC | 1.1 | $375.00 | $412.50 | Continue to draft damages section of jury charge. |
| 11/21/2022 | Cara E. Greene | CEG | 5.3 | $950.00 | $5,035.00 | Review, edit, and finalize five motions in limine and notices of motions; review related documents and deposition transcripts; research case law related to hearsay exceptions and evidentiary standards; conferences with SZG, GSC re same; quick review of Google's motions in limine. |
| 11/21/2022 | Gregory S. Chiarello | GSC | 6.3 | $800.00 | $5,040.00 | Edit, finalize and file motions in limine (4.7); review de bene esse research memo (.2); correspondence with ATC (.1); team meetings (.6); Rowe examination outline (.7). |
| 11/21/2022 | Jennifer LaMarch | JLM | 0.5 | $350.00 | $175.00 | File motions in limine. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR, VXY, RRX, and TAM re agenda topics for LitOps Weekly Huddle - Rowe/Google Trial Prep (181045-001). |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ, RRX, VXY, SXR, and TAM re assembly for binder containing all deposition digests and transcripts. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Continue preparing additional set of binders containing deposition digests and transcripts in advance of sending to Transperfect Legal Solutions for printing. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, TAM, SXR, VXY, and Transperfect Legal Solutions re print request and assembly instructions for deposition digests and transcripts for attorney review and analysis. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX re workflow for using Bulk Rename tool to rename files for initial draft of trial exhibit list (181045-001). |
| 11/21/2022 | Napoleon Zapata | NAZ | 3.2 | $325.00 | $1,040.00 | Review ending bates ranges of trial exhibit documents in advance of finalizing updated draft of trial exhibit list and ordering exhibits by chron date. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Compile and QC ending bates ranges of trial exhibit documents in advance of finalizing updated draft of trial exhibit list and ordering exhibits by chron date. |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with VXY, and SXR re workflow for manually ordering trial exhibits by Chron Date (181045-001) |
| 11/21/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with SXR re workflow for reviewing ending bates ranges of trial exhibit documents in advance of finalizing updated draft of trial exhibit list and ordering exhibits by chron date (181045-001). |
| 11/21/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Conference with VXY and NAZ re potential exhibit list. |
| 11/21/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspondence with RRX, VXY, and NAZ re meeting and action items. |
| 11/21/2022 | Sylvie Rohrbaugh | SXR | 2.2 | $325.00 | $715.00 | Update potential exhibits index. |
| 11/21/2022 | Shira Gelfand | SZG | 10.3 | $425.00 | $4,377.50 | Edit, finalize motion in limines and prepare for filing (10); call court clerk (.2); correspondence with counsel (.1 |
| 11/21/2022 | Vincent Yang | VXY | 6.1 | $325.00 | $1,982.50 | Prepare comparator documents and other potential exhibits for CEG review; organize index re same |
| 11/21/2022 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Format motions in limine briefs and research local rules re procedures; correspondence with SZG re same |
| 11/21/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare notices of motion re motions in limine and format briefs further |
| 11/21/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | File notice of appearance. |
| 11/21/2022 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Finalize and format briefs and motions in limine. |
| 11/22/2022 | Amanda T. Chan | ATC | 5.4 | $375.00 | $2,025.00 | Research Schofield jury charges and compare/contrast to the proposed Rowe jury charge and insert Schofield jury charges into Rowe jury charge (5.4). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 11/22/2022 | Amanda T. Chan | ATC | 0.9 | $375.00 | $337.50 | Legal research re discussion of substantially similar and bona fide factor under NYLL 194 |
| 11/22/2022 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Finish reviewing Google's MILs (.6); conference with SZG, GSC re response to same (.5); correspondence with lit ops re trial tasks (.1). |
| 11/22/2022 | Gregory S. Chiarello | GSC | 2.7 | $800.00 | $2,160.00 | Review defendant's MILs (.3); team meeting re MIL Opps (.5); draft jury charge (1.9). |
| 11/22/2022 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Reviewing new filings re: Google's sealing motion and evidentiary motions. |
| 11/22/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with CEG, GSC, SZG, VXY, TAM SXR, and RRX re additional copy of binders containing deposition digest and transcripts. |
| 11/22/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Assemble and QC binders containing all deposition digests and transcripts. |
| 11/22/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Assemble and QC binders containing all deposition digests and transcripts. (181045-000001) |
| 11/22/2022 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Rename trial exhibits to sort by chron date in advance of attorney review and analysis |
| 11/22/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR and VXY re workflow and breakup of work for renaming trial exhibits to sort by chron date in advance of attorney review and analysis (181045-001). |
| 11/22/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR and VXY re workflow and breakup of work for renaming trial exhibits to sort by chron date in advance of attorney review and analysis. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Teleconference with RRX re weekly meeting action items and notes. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | Update potential exhibit list. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Coordinate weekly meeting with team. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 0.9 | $325.00 | $292.50 | Revise and edit litigation operations team notes and agenda. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 1.4 | $325.00 | $455.00 | Organize potential exhibit list. |
| 11/22/2022 | Sylvie Rohrbaugh | SXR | 0.6 | $325.00 | $195.00 | Rename files in chronological order for potential exhibit list |
| 11/22/2022 | Shira Gelfand | SZG | 8.7 | $425.00 | $3,697.50 | Review Google's motions in limine and outline opposition (2); team meeting with CEG and GSC re response to same (.5); begin drafting motions in limine oppositions (4.4); attention to sealing motion and re-filing exhibits (1.7). |
| 11/22/2022 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Format index re trial exhibits and organize documents. |
| 11/22/2022 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Save and organize motion in limine filings in case file. |
| 11/22/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Review meeting notes to update trial playbook. |
| 11/22/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Finalize trial exhibits spreadsheet for CEG review. |
| 11/23/2022 | Amanda T. Chan | ATC | 6.6 | $375.00 | $2,475.00 | Finalize jury charge and submit to GSC per his edits (3.0); legal research on bona fide factor and business necessity for equal pay claim (3.6). |
| 11/23/2022 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Correspondence with opposing counsel re exit agreements and review same (.3); review redactions for refiling of sealed documents and correspondence re same (.6); conferences with SXG re same (.4). |
| 11/23/2022 | Gregory S. Chiarello | GSC | 4.0 | $800.00 | $3,200.00 | Case management meeting (.5); draft jury charge (3.5). |
| 11/23/2022 | Jennifer LaMarch | JLM | 1.0 | $350.00 | $350.00 | File unsealed and new redactions to summary judgment motion. |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Conference with RRX, and SXR re project status, upcoming deadlines, and upcoming trial prep projects |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re conference with RRX and SXR re project status, upcoming deadlines, and upcoming trial prep projects. |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updates to circulated notes re meeting with CEG, SXR, VXY, and RRX re trial exhibits, complete documents, spreadsheet formatting, physical binders of trial exhibits, and upcoming deadlines (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ, RRX, SXR, TAM, and VXY re supplies for upcoming trial. |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, VXY, TAM, and SXR re updated trial playbook (181045-001) |
| 11/23/2022 | Napoleon Zapata | NAZ | 1.8 | $325.00 | $585.00 | Prepare updated draft of trial playbook with supply list, and trial prep deadlines in chronological order |
| 11/23/2022 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Prepare updated draft of trial playbook with supply list, and trial prep deadlines in chronological order (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Correspondence with VXY, SXO, PXM, and SZG re documents to file, and necessary redactions to make in advance of filing documents (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with PXM, and SXR re necessary redactions to make in advance of filing documents (181045-001) |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with SXO re necessary redactions to make in advance of filing documents (181045-001) |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review emails in advance of conference with SXO re necessary redactions to make in advance of filing documents (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with SXO re necessary redactions to make in advance of filing documents (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with PXM, and SXR re necessary redactions to make in advance of filing documents (181045-001). |
| 11/23/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Call with RRX re status updates, upcoming deadlines, and meeting agenda items for upcoming trial prep conference (181045-001). |
| 11/23/2022 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Correspondence with SZG re re-file of documents to MSJ Briefing; prepare unsealed documents and redact documents. |
| 11/23/2022 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Telephone conference with SZG re re-file of documents to MSJ Briefing; prepare unsealed documents and redact documents. |
| 11/23/2022 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Telephone conference with NAZ re re-file of documents to MSJ Briefing; prepare unsealed documents and redact documents. |
| 11/23/2022 | Sara Olson | SXO | 0.1 | $350.00 | $35.00 | Telephone conference with VXY, PXM, SXR re re-file of documents to MSJ Briefing; prepare unsealed documents and redact documents. |
| 11/23/2022 | Sara Olson | SXO | 0.5 | $350.00 | $175.00 | Correspondence with VXY re re-file of documents to MSJ Briefing; prepare unsealed documents and redact documents. |
| 11/23/2022 | Sara Olson | SXO | 2.9 | $350.00 | $1,015.00 | Redact documents for limited redaction refile. |
| 11/23/2022 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Compile unsealed documents for re-filing. |
| 11/23/2022 | Sara Olson | SXO | 0.2 | $350.00 | $70.00 | Add slipsheets to exhibits. |
| 11/23/2022 | Sara Olson | SXO | 0.3 | $350.00 | $105.00 | PDF-A files. |
| 11/23/2022 | Sylvie Rohrbaugh | SXR | 2.1 | $325.00 | $682.50 | Update targeted pleadings index. |
| 11/23/2022 | Sylvie Rohrbaugh | SXR | 0.8 | $325.00 | $260.00 | Conference with RRX, and NAZ re project status, upcoming deadlines, and upcoming trial prep projects |
| 11/23/2022 | Shira Gelfand | SZG | 10.2 | $425.00 | $4,335.00 | Attention to re-filing redacted exhibits (.8); meetings with paralegals and review of documents (.1); meeting with CEG and GSC re same (.4); continue drafting opposition to motion in limine (5.6); draft letter response to Defendant's letter motion and research re same (3.3); correspondence with counsel. |
| 11/23/2022 | Vincent Yang | VXY | 5.5 | $325.00 | $1,787.50 | Apply redactions to summary judgment exhibits and briefs per Defendant's renewed motion to seal. |
| 11/23/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with RXR re trial agenda. |
| 11/25/2022 | Gregory S. Chiarello | GSC | 1.3 | $800.00 | $1,040.00 | Draft jury charge. |
| 11/26/2022 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Draft letter opposition and motion in limine oppositions |
| 11/27/2022 | Cara E. Greene | CEG | 4.1 | $950.00 | $3,895.00 | Review exhibit index and revise (1.5); review and edit de bene esse letter (.5); review and edit jury charges and related research (2.1). |
| 11/27/2022 | Gregory S. Chiarello | GSC | 1.5 | $800.00 | $1,200.00 | Draft jury charge. |
| 11/27/2022 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Edit and supplement opposition letter re de bene esse depositions and continue drafting motion in limine oppositions. |
| 11/28/2022 | Cara E. Greene | CEG | 1.0 | $950.00 | $950.00 | Litigation team meeting re pre-trial tasks and prepare for same (.5); correspondence re exhibits, postponement of trial, JPTO (.5). |
| 11/28/2022 | Gregory S. Chiarello | GSC | 1.7 | $800.00 | $1,360.00 | Draft jury instructions (.7); conference with CEG re jury instructions (.5); team meeting (.5) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 11/28/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial playbook with updates to trial prep deadlines in chronological order (181045-001) |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR, RRX, TAM, and VXY re calendaring upcoming trial prep deadlines on docket |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR, RRX, TAM, and VXY re weekly agenda items for upcoming LitOps Weekly Huddle Rowe/Google Trial Prep conference. |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, and TAM re video file types of Ulku Rowe depositions to purchase from veritex in advance of creating video demonstratives and making deposition designations for upcoming trial. |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with TAM re voided deposition invoices for videos of depositions (181045-001), and next steps |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with CEG, KBX, TAM, and ARM re voided deposition invoices for videos of depositions (181045-001), and next steps. |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Correspondence with RRX, TAM, SXR, and VXY re Litops Weekly Huddle for Rowe/Google Trial Prep |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with CEG, GSC, SZG, VXY, and SXR re finalizing trial exhibit list, finalizing binders of trial exhibits, and upcoming trial prep deadlines. |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with CEG, GSC, SZG, VXY, and SXR re finalizing trial exhibit list, finalizing binders of trial exhibits, and upcoming trial prep deadlines. |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, SXR, RRX, and TAM re workflow for updating trial exhibit list to identify sources of documents and where they were used (181045-001). |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re updates to trial playbook (181045-001) |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review documents within initial draft of trial exhibit list to determine workflow for identify document sources, and determine which documents were initially printed as native slipsheets (181045-001). |
| 11/28/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with CEG, GSC, SZG, VXY, and SXR re finalizing trial exhibit list, finalizing binders of trial exhibits, and upcoming trial prep deadlines (181045-001). |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Update docket index. |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Calendar deadline re Docket 161 Response to Google's Letter Motion. |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Update docket section tracker. |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Update docket index. |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.7 | $325.00 | $227.50 | Conference with VXY, TAM, RRX, and NAZ re litigation operations weekly huddle |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | Team conference. |
| 11/28/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Update weekly agenda for litigation operations team. |
| 11/28/2022 | Shira Gelfand | SZG | 8.4 | $425.00 | $3,570.00 | Prepare task list for team meeting; team meeting; correspondence with CEG and GSC; review of exhibits; draft motion in limine opposition and research re same; call with S. Tomezsko and court clerk. |
| 11/28/2022 | Tracee A. Manettas | TAM | 0.7 | $350.00 | $245.00 | Meeting with team re trial preparation. |
| 11/28/2022 | Vincent Yang | VXY | 3.8 | $325.00 | $1,235.00 | Review exhibits list and add source column and denote native documents needing review. |
| 11/28/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Telephone conference with CEG, SZG, GSC, NAZ, and SXR re trial exhibit list and filings |
| 11/28/2022 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with RXR, TAM, NAZ, and SXR re weekly trial updates |
| 11/29/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Review and edit letter to the court re de bene esse depositions (.3); correspondence re same (.2) |
| 11/29/2022 | Gregory S. Chiarello | GSC | 3.7 | $800.00 | $2,960.00 | Revisions to jury instructions, legal research re same. |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with HJ re supply list for upcoming trial |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with HJ re initial supply list for upcoming trial |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with CEG, KBX, TAM, and ARM re voided deposition invoices for videos of depositions and next steps. |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, TAM, VXY, SXR, and Veritext regarding the purchasing and turnaround time of receiving synced MPEG4 video files of Ulku Rowe depositions. |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with VXY re workflow for preparing physical binders of trial exhibit list |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of trial exhibit list. |
| 11/29/2022 | Napoleon Zapata | NAZ | 4.8 | $325.00 | $1,560.00 | Pull documents, prepare and QC binders for CEG and GSC containing trial exhibits for attorney review and analysis |
| 11/29/2022 | Napoleon Zapata | NAZ | 2.6 | $325.00 | $845.00 | Pull documents and prepare additional binder set containing trial exhibits for attorney review and analysis |
| 11/29/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re conference with RRX, TAM, SXR, and VXY re Litops Weekly Huddle for Rowe/Google Trial Prep. |
| 11/29/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Import documents from docket to case file. |
| 11/29/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Update meeting notes in tracker for matter. |
| 11/29/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Update potential exhibit list. |
| 11/29/2022 | Sylvie Rohrbaugh | SXR | 9.5 | $325.00 | $3,087.50 | Compile trial exhibits binders for CEG and GSC review. |
| 11/29/2022 | Shira Gelfand | SZG | 6.7 | $425.00 | $2,847.50 | Draft motion in limine opposition (2.7); conduct research for jury charge (2.4); meeting with GSC (.3); continue drafting and editing letter motion opposition re de bene esse depositions. (1.3). |
| 11/29/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with CEG re trial exhibits binder. |
| 11/30/2022 | Amanda T. Chan | ATC | 2.6 | $375.00 | $975.00 | Legal research re voir dire in Schofield trials. |
| 11/30/2022 | Cara E. Greene | CEG | 11.8 | $950.00 | $11,210.00 | Review and edit de bene esse letter for filing (.4); meeting to review documents for inclusion in exhibit binder, set trial strategy, and prepare proposed voir dire (7.0); review and edit jury charge, verdict form (4.4). |
| 11/30/2022 | Gregory S. Chiarello | GSC | 11.2 | $800.00 | $8,960.00 | Meeting with CEG, SZG to QC exhibits and exhibit list (5.4); team meeting (.2); draft voir dire (1.5); meeting with CEG, SZG re voir dire revisions (2.1); edit verdict form (.7); legal research for jury instructions (1.3). |
| 11/30/2022 | Jennifer LaMarch | JLM | 0.6 | $350.00 | $210.00 | Review opposition and motion to seal; file opposition to motion for de bene esse depos redacted and under seal; file motion to seal. |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with JLM , SZG, RRX, TAM, VXY, and SXR re assistance needed for upcoming filing |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, RRX, TAM, VXY, and SXR re video files for depositions |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Conference with CEG, GSC, SZG, VXY, and SXR re project status, upcoming trial prep projects, and upcoming deadlines. |
| 11/30/2022 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Rename trial exhibits to match updated chron date order in advance of preparing trial exhibit binders |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | QC additional set of binders containing trial exhibits for attorney review and analysis |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX and TAM re supplies for upcoming trial |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Continue to review and compile notes re conference with RRX, TAM, SXR, and VXY re Litops Weekly Huddle for Rowe/Google Trial Prep. |
| 11/30/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, TAM, VXY, SXR, and Veritext regarding the purchasing and turnaround time of receiving synced MPEG4 video files of Ulku Rowe depositions. |
| 11/30/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | QC binders for trial exhibits. |
| 11/30/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Review team correspondence re filing opposition to de bene esse. |
| 11/30/2022 | Shira Gelfand | SZG | 8.5 | $425.00 | $3,612.50 | Meeting with team to finalize exhibit list (6.2); edit to voir dire (.5); finalize letter motion and draft sealing letter and attention to filing (2.2); correspondence with counsel (.2); review of agreements (.3). |
| 11/30/2022 | Vincent Yang | VXY | 9.5 | $325.00 | $3,087.50 | Compile trial exhibits binders for CEG and GSC review. |
| 11/30/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Format letterhead re letter. |
| 11/30/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with CEG, GSC, SZG, NAZ and SXR re pending agenda. |
| 11/30/2022 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Draft sealing motion and finalize letter motion opposition re de bene esse depositions |
| 11/30/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Make further edits to motion to seal and correspondence with JLM re filing |
| 12/01/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re motions in limine. |
| 12/01/2022 | Gregory S. Chiarello | GSC | 2.2 | $800.00 | $1,760.00 | Edit draft MIL Opp re leveling (1.3); JPTO scheduling, correspondence (.2); team meeting (.7) |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SDC, RRX, TAM, VXY, and SXR re written discovery index |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Begin reviewing Filevine database and Ydrive to identify interrogatories and requests for production in advance of drafting written discovery review. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with RRX re trial supply list, written discovery index, and edits to trial exhibit index and binders |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with SDC re overview of trial prep status, upcoming trial prep projects, and deadlines in advance of upcoming trial. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SDC, RRX, TAM, VXY, and SXR re overview of trial prep status, upcoming trial prep projects, and deadlines in advance of upcoming trial. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Pull and organize pleadings in Ydrive for attorney review and analysis |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with JLM, SZG, SXR, and VXY re obtaining pleadings filed under seal by O&G for organizing in Ydrive for attorney review and analysis. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG re required synced deposition videos, upcoming deposition designations, and trial prep deadlines. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, TAM, VXY, SXR, and Veritext regarding pricing and turnaround time of receiving expedited synced MPEG4 video files of Ulku Rowe depositions. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, TAM, VXY, SXR, and US Legal regarding pricing and turnaround time of receiving expedited synced deposition video files of Evren Eryurek, and Benjamin Wilson depositions. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Call with US Legal regarding pricing and turnaround time of receiving expedited synced deposition video files of Evren Eryurek, and Benjamin Wilson depositions. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Call with US Legal re required synced deposition videos, and tutorial to use DepoView software to access and view them. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings with RRX re workflow to install DepoView software unto loaner laptop to access synced deposition videos in advance of upcoming deadline of deposition designation exchange. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with CEG, GSC, SZG, RRX, VXY, SXR, TAM, and SDC re status of synced deposition videos in advance of upcoming deadline of deposition designation exchange. |
| 12/01/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re workflow for obtaining synced deposition videos and demo of DepoView software in advance of upcoming deadlines for exchange of deposition designations. |
| 12/01/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare updated draft of trial playbook with updates to upcoming trial prep projects, and deadlines in chronological order (181045-001). |
| 12/01/2022 | Shira Gelfand | SZG | 8.5 | $425.00 | $3,612.50 | Draft motion in limine opposition (3.3); begin drafting joint pre-trial order (1.2); review Google's letter reply to court and correspondence with team re same (.6); edit draft overview of witnesses and subpoena power (.2); review GSC edits to motion in limine opposition re leveling and begin incorporating edits (2.4); team meeting (.8). |
| 12/01/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Forward sample pretrial documents to SZG. |
| 12/01/2022 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Prepare spreadsheet re witness locations and separation agreements. |
| 12/02/2022 | Cara E. Greene | CEG | 4.5 | $950.00 | $4,275.00 | Meeting with litigation operations re trial support (1.0); review documents in preparation for exhibit list (3.0); conference with GSC re pre-trial planning (.5). |
| 12/02/2022 | Gregory S. Chiarello | GSC | 4.6 | $800.00 | $3,680.00 | Exhibit review (2.1); conference with CEG re trial planning (.8); edit MIL Opp re other complaints (1.7) |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re status update for obtaining synced deposition video and demo of DepoView software in advance of upcoming deadlines for exchange of deposition designations. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meetings with RRX re status updates for obtaining Evren Eryurek and Benjamin Wilson synced deposition videos, and DepoView software features in advance of demo with CEG, GSC, and SZG. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with Veritext re pricing for obtaining synced Ulku Rowe deposition videos |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with US Legal re availability of Evren Eryurek and Benjamin Wilson synced deposition videos, and pricing |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re call with US Legal re availability of Evren Eryurek and Benjamin Wilson synced deposition videos, and pricing. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Draft guide for using DepoView for attorney review in advance of upcoming deadline for exchanging deposition designations. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG, GSC, SZG, RRX, TAM, SXR, and VXY re DepoView guide and demo |
| 12/02/2022 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Research DepoView manuals and tutorials to determine funtionality and feature set in advance of drafting DepoView guide for attorney review. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re meetings with RRX re status updates for obtaining Evren Eryurek and Benjamin Wilson synced deposition videos, and DepoView software features in advance of demo with CEG, GSC, and SZG. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with CEG re upcoming demo for DepoView, and functionality. |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with CEG re upcoming demo for DepoView with CEG, and functionality |
| 12/02/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re DepoView functionality and upcoming demo for DepoView |
| 12/02/2022 | Napoleon Zapata | NAZ | 3.0 | $325.00 | $975.00 | Prepare updated draft of trial playbook with updates to upcoming trial prep projects, and deadlines in chronological order (181045-001). |
| 12/02/2022 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Correspondence with team (.2); Edit and continue drafting motion in limine opp and research re same (3.7); review documents re internal complaints (.4); correspondence with counsel (.1). |
| 12/03/2022 | Cara E. Greene | CEG | 7.0 | $950.00 | $6,650.00 | Review Shaukat, Burdis, Vardaman, Stevens transcripts and designate deposition transcripts for trial (4.7); review defendant's proposed jury charge, voir dire, and verdict form (1.1); conference with GSC re defendant's proposed jury charge, voir dire, and verdict form (1.2). |
| 12/03/2022 | Gregory S. Chiarello | GSC | 4.6 | $800.00 | $3,680.00 | Review Google markup to Jury Charge, Voir Dire and Verdict Form (.5); telephone call with CEG re same (1.2); edit MIL Opp re complaints (1.1); edit MIL Opp re leveling (1.8). |
| 12/03/2022 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Draft and edit motion in limine; conduct research re same (3.3); begin drafting proposed stipulated facts and review of RFAs and answer (2.9). |
| 12/04/2022 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Review Grannis deposition transcript (1.3); correspondence re trial adjournment, jury call with opposing counsel (.2). |
| 12/04/2022 | Gregory S. Chiarello | GSC | 3.9 | $800.00 | $3,120.00 | Edit Jury charge, legal research re same (2.4); edit MIL Opp re leveling and legal research re same (.9); edit MIL Opp re complaints (.6). |
| 12/04/2022 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Continue drafting motions in limine and stipulations of fact; correspondence with team |
| 12/05/2022 | Cara E. Greene | CEG | 5.8 | $950.00 | $5,510.00 | Review opposition briefs to motions in limine and edit; review combined jury charge, voir dire, and verdict form and edit; conferences and correspondence re same; research backpay and compensatory case law for jury charge; continue drafting JPTO; review evidence related to leveling decisions; correspondence re courtesy copies and review court rules. |
| 12/05/2022 | Gregory S. Chiarello | GSC | 7.2 | $800.00 | $5,760.00 | Meet & Confer with Google counsel, SZG (.7); preparation for same (.3); conferences with CEG (.4); conference with SZG (.2); edit and finalize joint jury charge, voir dire and verdict form (3.4); team meeting with Lit Opp (.8); edit MIL Opps (1.4) |
| 12/05/2022 | Jennifer LaMarch | JLM | 0.6 | $350.00 | $210.00 | File proposed voir dire, jury charge, verdict forms and opposition to motions in limine |
| 12/05/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re upcoming check in conference. |
| 12/05/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, TAM, SDC, VXY, and SXR re updates to trial playbook and additional edits in advance of circulating to attorneys. |
| 12/05/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Meeting with CEG, SZG, GSX, VXY, SXR, and SDC re upcoming trial prep projects for this coming week, deadlines, and updates re trial date for upcoming trial. |
| 12/05/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meetings with SDC re updates to trial playbook, upcoming trial prep projects, and upcoming deadlines for this week |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/05/2022 | Sylvie Rohrbaugh | SXR | 0.8 | $325.00 | $260.00 | Telephone conference with CEG, GSC, SZG, NAZ, SDC, and VXY re weekly meeting re trial agenda and pre-trial filings timeline. |
| 12/05/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Update agenda and notes per litigations operations weekly meeting. |
| 12/05/2022 | Shira Gelfand | SZG | 11.9 | $425.00 | $5,057.50 | Call with GSC and Prep for Meet and confer (.6); meet and confer with Google (.8); debrief call with GSC (.1); Finalize motions in limine oppositions with cite checks and proofs (2.2); Prep agenda for team meeting (.2); Team meeting (.8); draft stipulations of fact and review RFAs, Answer, Interrogatory, and documents (3.4); Attention to filing of jury charge, voir dire, verdict form, oppositions to motions in limine; review court rules re same; email to court with courtesy copies; correspondence with team (3.8). |
| 12/05/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SDC re trial tasks. |
| 12/05/2022 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Telephone conference with CEG, GSC, SZG, NAZ, SDC, and SXR re weekly meeting re trial agenda and pre-trial filings timeline. |
| 12/05/2022 | Vincent Yang | VXY | 1.3 | $325.00 | $422.50 | Edit voir dire form in advance of filing. |
| 12/05/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Forward initial disclosures for SZG review. |
| 12/05/2022 | Vincent Yang | VXY | 3.6 | $325.00 | $1,170.00 | Format voir dire and jury instructions and motions in limine oppositions; finalize re same |
| 12/06/2022 | Cara E. Greene | CEG | 6.6 | $950.00 | $6,270.00 | Continue drafting JPTO; review and edit stipulation of facts; finalize depo designations and review Wilson deposition; review and edit telephone script for L. Law; review Plaintiff's exhibit for inclusion in exhibit list. |
| 12/06/2022 | Gregory S. Chiarello | GSC | 4.7 | $800.00 | $3,760.00 | Review/edit JPTO (.8); conferences with CEG re JPTO (1.2); review Burdis, Shaukat depositions and designations (2.5); correspondence with Google counsel (.2). |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TAM, SXR, VXY, SDC, and RRX re updates to trial playbook and paralegal availability calendar in advance of circulating to attorneys. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of paralegal availability calendar in advance of circulating to attorneys |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Follow up correspondence with US Legal re availability of Evren Eryurek and Benjamin Wilson synced deposition videos, and pricing. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Conference with SZG re drafting list of motions in limine for attorney review in advance of filing joint pretrial order |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR and SZG re drafting list of motions in limine for attorney review in advance of filing joint pretrial order. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with CEG, SXR, SDC, and VXY re updates to trial exhibit list, and binders containing trial exhibits. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with CEG, SXR, SDC, and VXY re updates to trial exhibit list and binders containing trial exhibits |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review docket and draft list of motions in limine for attorney analysis in advance of filing joint pretrial order |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with SDC re workflow for updating binders containing exhibit lists. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook with updated trial prep projects and upcoming deadlines |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Follow up meetings with SDC and SXR regarding updates to workflow for preparing updated binders containing trial exhibits for attorney review and analysis in advance of upcoming trial exhibit exchange with opposing counsel. |
| 12/06/2022 | Napoleon Zapata | NAZ | 6.8 | $325.00 | $2,210.00 | Begin to organize, and prepare updated binders containing trial exhibits for attorney review and analysis in advance of upcoming trial exhibit exchange with opposing counsel. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY, re updates to trial exhibit index, and additional documents to pull to prepare tria exhibit binders in advance of attorney review and analysis. |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY, SXR, and SDC re updates to paralegal availability calendar |
| 12/06/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updates to paralegal availability calendar in advance of circulating to attorneys |
| 12/06/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Conference with CEG re final exhibit list. |
| 12/06/2022 | Sylvie Rohrbaugh | SXR | 10.0 | $325.00 | $3,250.00 | Prepare exhibit binders. |
| 12/06/2022 | Shira Gelfand | SZG | 6.9 | $425.00 | $2,932.50 | Edit and supplement stipulation of facts (.7); draft script for witness call Leonard Law and attempt to call (.4); prep for and call with client (.5); Review Google's responses to Plaintiff's five motions in limine (1.8); Review Mauet trials book-opening statements and direct examinations (2.1); orientation of Sara Clinton to matter (.3); review joint pre trial order (.5); take notes and correspond with CEG re trial theme (.5); correspondence with opposing counsel (.1). |
| 12/06/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Telephone conference with CEG, NAZ, SXR, and SDC re exhibit trial binders |
| 12/06/2022 | Vincent Yang | VXY | 4.5 | $325.00 | $1,462.50 | Organize trial exhibits and index re same per CEG edits and notes. |
| 12/06/2022 | Vincent Yang | VXY | 4.4 | $325.00 | $1,430.00 | Organize, pull and format trial exhibit documents for CEG review; finalize index re same |
| 12/07/2022 | Cara E. Greene | CEG | 8.1 | $950.00 | $7,695.00 | Finalize exhibit list to send to opposing counsel; correspondence with litigation ops re same |
| 12/07/2022 | Gregory S. Chiarello | GSC | 2.3 | $800.00 | $1,840.00 | Exhibit QC meeting (1.4); team meeting re exhibits (.7); conference with CEG re trial (.2) |
| 12/07/2022 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Prepare, finalize, and QC updated binders containing trial exhibits for attorney review and analysis in advance of upcoming trial exhibit exchange with opposing counsel. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with SDC, VXY, SXR, RX, and TAM re finalizing updated trial exhibit binders in advance of attorney review and analysis. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare updated draft of trial playbook with updated trial prep projects and upcoming deadlines |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, SXR, TAM, VXY, SDC, CEG, and SZG re circulation of trial playbook, and calendar containing paralegal availability. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meeting with RRX, TAM, VXY, SDC, and SXR re LitOps Weekly Huddle re upcoming exchange of trial exhibits with opposing counsel, trial binders, deposition designations, and upcoming trial prep deadlines in advance of upcoming trial. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG, GSC, SZG, VXY, SXR, SDC, RRX, and TAM re inability to obtain Evren Eryurek and Benjamin Wilson synced deposition videos from US Legal, and DepoView demo. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meeting with CEG, GSC, VXY, SXR, and SDC re finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, updates to binders containing trial exhibits to match final trial exhibit list, and witness binders. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY re bates numbers of exhibits referenced in Ulku Rowe depositions |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with VXY and SXR re workflow for developing cross reference of trial exhibits that are unique to opposing counsel. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re meeting with CEG, GSC, VXY, SXR, and SDC re finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, updates to binders containing trial exhibits to match final trial exhibit list, and witness binders. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare and update workflow for finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, and updating binders of trial exhibits to match final trial exhibit list. |
| 12/07/2022 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Prepare draft of meeting notes re meeting with CEG, GSC, VXY, SXR, and SDC re finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, and updates to binders containing trial exhibits to match final trial exhibit list in advance of circulating to Rowe paralegals. |
| 12/07/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Organize emails re projects, status updates and meeting scheduling in advance of upcoming trial |
| 12/07/2022 | Sylvie Rohrbaugh | SXR | 0.9 | $325.00 | $292.50 | Conference with CEG, GSC, VXY, NAZ re exhibit binders. |
| 12/07/2022 | Sylvie Rohrbaugh | SXR | 0.5 | $325.00 | $162.50 | Conference with RRX, TAM, VXY, NAZ re lit ops. |
| 12/07/2022 | Sylvie Rohrbaugh | SXR | 5.6 | $325.00 | $1,820.00 | Review trial exhibits in advance of exhibit exchange; review Defendant's trial exhibit list, create combined index |
| 12/07/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Email CEG final exhibit list for exchange with defendants. |
| 12/07/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Correspond with CEG re declaration; locate declaration. |
| 12/07/2022 | Shira Gelfand | SZG | 4.9 | $425.00 | $2,082.50 | Attention to exhibits and exhibit list (.2); draft motion to seal opposition (4.7) |
| 12/07/2022 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Meeting with team re trial preparation. |
| 12/07/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Pull documents for CEG trial exhibit review and correspondence with CEG re same |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/07/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with NAZ, RXR, SXR, and TAM re trial agenda |
| 12/07/2022 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with CEG, GSC, SXR, NAZ, and SDC re trial exhibit list. |
| 12/07/2022 | Vincent Yang | VXY | 4.9 | $325.00 | $1,592.50 | Review trial exhibits and create final trial exhibit list in advance of exhibit exchange; review Defendant's trial exhibit list. |
| 12/08/2022 | Gregory S. Chiarello | GSC | 0.9 | $800.00 | $720.00 | Review PI exhibits for drafting PI direct examination (.4); edit opposition to motion to seal (.5) |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare and update workflow for finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, and updating binders of trial exhibits to match final trial exhibit list. |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX, VXY, and SXR re preparing cross reference of documents unique to defendant trial exhibit list, binders containing documents unique to defendant trial exhibit list, and witness binder contents. |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Follow up meetings with VXY, and SXR re updated workflow for preparing cross reference of documents unique to defendant trial exhibit list, and binders containing documents unique to defendant trial exhibit list. |
| 12/08/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare updated draft of defendant exhibit list with metadata pulled from Nuix to assist with creating cross reference of exhibits unique to defendant. |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare batch print of defendant trial exhibits for review to assist with creating cross reference of exhibits unique to defendant. |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re project status of cross reference of exhibits unique to defendant |
| 12/08/2022 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare, finalize, and QC binders containing trial exhibits unique to defendant for attorney review and analysis |
| 12/08/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update draft of meeting notes re meeting with CEG, GSC, VXY, SXR, and SDC re finalizing trial exhibit list in advance of exchange with opposing counsel, preparing cross reference of plaintiff vs. defendant trial exhibits, and updates to binders containing trial exhibits to match final trial exhibit list in advance of circulating to Rowe paralegals. |
| 12/08/2022 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Run Nuix report re exhibit lists. |
| 12/08/2022 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Conference with VXY re exhibits on Nuix. |
| 12/08/2022 | Sylvie Rohrbaugh | SXR | 1.0 | $325.00 | $325.00 | Conference with VXY, RRX, and NAZ re pulling and organizing Defendant's exhibit list. |
| 12/08/2022 | Sylvie Rohrbaugh | SXR | 2.4 | $325.00 | $780.00 | Prepare draft of defendant exhibit list with Nuix metadata for cross reference of exhibits unique to defendant |
| 12/08/2022 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Correspond with VXY re exhibit comparison project and workflow |
| 12/08/2022 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Draft opposition to motion to seal and research re same; review GSC edits and supplement edits to letter |
| 12/08/2022 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with NAZ, RXR, and SXR re pulling and organizing Defendant's exhibit list |
| 12/08/2022 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Update docket re case documents and calendar re new orders; format and consolidate Defendant exhibit lists |
| 12/08/2022 | Vincent Yang | VXY | 5.7 | $325.00 | $1,852.50 | Pull and organize documents indicated in Defendant's exhibit list; prepare exhibit index re same |
| 12/09/2022 | Cara E. Greene | CEG | 6.1 | $950.00 | $5,795.00 | Review exhibits designated by Defendant and note objections; conference with SZG, GSC re strategy; review objection to sealing brief; conferences with litigation ops team re combined exhibits list and review same. |
| 12/09/2022 | Gregory S. Chiarello | GSC | 5.9 | $800.00 | $4,720.00 | Edit sealing motion opposition (1.5); conference with SZG re sealing motion opposition (.4); meeting with CEG to review Def's exhibits for authenticity and objections (4.0). |
| 12/09/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial playbook containing updated trial prep deadlines and contact list |
| 12/09/2022 | Napoleon Zapata | NAZ | 4.3 | $325.00 | $1,397.50 | Prepare and QC internal combined exhibit list containing plaintiff and defendant exhibits, and update cross reference of trial exhibits for attorney review and analysis. |
| 12/09/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings with SXR, and VXY re workflow for preparing internal combined exhibit list containing plaintiff and defendant exhibits and workflow for updating cross reference of trial exhibits. |
| 12/09/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with CEG, SZG, GSC, VXY, and SXR re preparing internal combined exhibit list containing plaintiff and defendant exhibits, and updates to cross reference of trial exhibits. |
| 12/09/2022 | Sylvie Rohrbaugh | SXR | 6.0 | $325.00 | $1,950.00 | Update trial exhibits list. |
| 12/09/2022 | Sylvie Rohrbaugh | SXR | 1.0 | $325.00 | $325.00 | Update trials exhibit list. |
| 12/09/2022 | Shira Gelfand | SZG | 8.0 | $425.00 | $3,400.00 | Edit, supplement, and finalize motion to seal opposition and conduct research re same (4.8); Rowe meeting re Def's exhibit list (3.1); correspondence with counsel (.1). |
| 12/09/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SXR re trial document re-organization |
| 12/09/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with CEG, GSC, NAZ, and SXR re consolidating Defendant's and Plaintiff's exhibit lists |
| 12/09/2022 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with CEG and GSC re additional edits to exhibits index. |
| 12/09/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | File opposition to Defendant's motion to seal. |
| 12/10/2022 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review Defendant's edits to JPTO; correspondence with GSC re Defendant's exhibit list. |
| 12/10/2022 | Vincent Yang | VXY | 3.3 | $325.00 | $1,072.50 | Prepare and format parties' combined exhibit list index for CEG review |
| 12/11/2022 | Cara E. Greene | CEG | 5.3 | $950.00 | $5,035.00 | Review Defendant's edits to JPTO, review depositions and make cross-designations, note objections for JPTO, review objections to Def's exhibit list, correspondence with GSC, SZG re same. |
| 12/11/2022 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | Draft objections to Def Ex for JPTO; review JPTO; correspondence re same. |
| 12/11/2022 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Review and edit JPTO; correspondence with SZG re exhibits and review same. |
| 12/12/2022 | Cara E. Greene | CEG | 7.8 | $950.00 | $7,410.00 | Review Defendant's objections to Plaintiff's exhibit list; M&C with Defendant re JPTO and exhibit lists; update same; correspondence and meetings with lit ops and SZG re finalizing and filing JPTO; correspondence with expert, opposing counsel re expert deposition; draft list of documents stipulations; update witness list to include witnesses to authenticate in the absence of stipulation; finalize and file JPTO. |
| 12/12/2022 | Gregory S. Chiarello | GSC | 2.2 | $800.00 | $1,760.00 | Correspondence with team (.1); review JPTO (.2); edit exhibit list and objections, conferences with SZG re same (1.9). |
| 12/12/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File joint pre-trial order. |
| 12/12/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TAM and SA re updated Admin Assignment Schedule, and legal assistant support for CEG, GSC, and SZG in advance of updating and circiulating updated trial playbook. |
| 12/12/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Prepare updated draft of trial playbook containing updated trial prep deadlines and contact list |
| 12/12/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Check in with VXY re joint pretrial order status, upcoming trial prep projects, and upcoming deadlines |
| 12/12/2022 | Shira Gelfand | SZG | 11.9 | $425.00 | $5,057.50 | Meet and confer with Google (.8); begin drafting motion in limine re Rensin (3.3); attention to final joint pre trial order and edit same; review of Google edits; compare lists; edit exhibit appendices and add objections, compare to previous versions, and attention to filing re same (6.7); draft letter to court re expert discovery and correspondence with expert re same (1.1). |
| 12/12/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with CEG re drafted exhibits email. |
| 12/12/2022 | Vincent Yang | VXY | 3.3 | $325.00 | $1,072.50 | Review and reconcile Defendant's exhibit list with Plaintiff's objections; correspondence with SZG re same |
| 12/12/2022 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Finalize joint pretrial order and prepare for filing |
| 12/13/2022 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Prepare for team meeting and attend same. |
| 12/13/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review and edit letter to Judge Schofield. |
| 12/13/2022 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Case management meeting re pre-trial tasks. |
| 12/13/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter motion for extension of time to complete expert discovery. |
| 12/13/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare Ulku Rowe synced video depositions for attorney review and analysis. |
| 12/13/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Demo YesLaw DVD software in advance of preparing guide for attorney use to review synced Ulku Rowe video depositions. |
| 12/13/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin drafting email to CEG, SZG, GSC, VXY, RRX, and SXR re guide to use YesLaw DVD software to view synced Ulku Rowe video depositions. |
| 12/13/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of deposition log with updated list of video files received from Veritext of Ulku Rowe depositions. |
| 12/13/2022 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Attention to letter to court re expert discovery (.6); review Order re same (.1); continue drafting letter motion re Rensin and review of deposition transcripts (2.6); team meeting (.5). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/13/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Format letter motion. |
| 12/13/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with JLM re docketing deadlines. |
| 12/13/2022 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Apply narrowed redactions to letter motion in opposition to de bene esse per court order |
| 12/13/2022 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File redacted letter in opposition to de bene esse depositions |
| 12/14/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of email to CEG, SZG, GSC, VXY, RRX, and SXR re guide to use YesLaw DVD software to view synced Ulku Rowe video depositions. |
| 12/14/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with VXY, SXR, TAM, and RRX re workflow for updating trial exhibit binders to match final version of plaintiff trial exhibit list. |
| 12/14/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ, RRX, TAM, VXY, and SXR re preparing tabs for binders containing final plaintiff trial exhibits. |
| 12/14/2022 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Attention to refiling redacted letter motion opposition (.5); continue drafting letter motion re Rensin (3.2) |
| 12/14/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with JLM and SZG re filing unsealed letter motion. |
| 12/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re workflow for updating trial exhibit binders to match final plaintiff exhibit list |
| 12/15/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare, finalize, and QC binders containing plaintiff trial exhibits so that they match final plaintiff trial exhibit list |
| 12/15/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with VXY re workflow for updating trial exhibit binders to match final plaintiff exhibit list. |
| 12/15/2022 | Shira Gelfand | SZG | 1.9 | $425.00 | $807.50 | Draft update for firm (.1); correspondence with client (.1); draft letter motion re Rensin (1.7) |
| 12/15/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update case file docket. |
| 12/15/2022 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Update internal exhibit lists re plaintiff and defendant proposed exhibits submitted on pretrial order |
| 12/15/2022 | Vincent Yang | VXY | 2.7 | $325.00 | $877.50 | Prepare and print binder re Defendant's proposed exhibit list. |
| 12/16/2022 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Conference with client re next steps and trial. |
| 12/16/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial playbook containing updated trial prep deadlines |
| 12/16/2022 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Prep agenda for call with client (.3); call with client (1.1); Call with CEG (.3) |
| 12/16/2022 | Vincent Yang | VXY | 1.9 | $325.00 | $617.50 | Upload and send deposition videos and pretrial exhibits to client |
| 12/19/2022 | Gregory S. Chiarello | GSC | 0.6 | $800.00 | $480.00 | Edit Resnin MIL letter. |
| 12/19/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with TAM, VXY, SXR, and RRX re filing and finalization of David Rensin letter motion |
| 12/19/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Prepare updated draft of trial playbook containing updated trial prep deadlines |
| 12/19/2022 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Edit and supplement letter with GSC edits; research re same and review deposition transcript. |
| 12/20/2022 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review letter to court re Rensin testimony. |
| 12/20/2022 | Gregory S. Chiarello | GSC | 0.4 | $800.00 | $320.00 | Edit revised Resnin MIL letter. |
| 12/20/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SXR, VXY, and RRX re updates to binders containing deposition transcripts and digests |
| 12/20/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin preparing binders containing all defendant trial exhibits for attorney review and analysis |
| 12/20/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re workflow and paralegal coverage for updating binders containing plaintiff trial exhibits to match final plaintiff trial exhibit list. |
| 12/20/2022 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Compare drafts of plaintiff trial exhibit lists to determine changes in advance of updating binders containing plaintiff trial exhibits to match final plaintiff trial exhibit list. |
| 12/20/2022 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Create CaseMap database. |
| 12/20/2022 | Sylvie Rohrbaugh | SXR | 1.1 | $325.00 | $357.50 | Prepare deposition binders. |
| 12/20/2022 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Edit and supplement letter motion; correspondence with GSC and CEG re same |
| 12/21/2022 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Edit Reslin MIL letter, correspondence with SZG re same. |
| 12/21/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR re comparison of drafts of plaintiff trial exhibit lists to determine changes in advance of updating binders containing plaintiff trial exhibits to match final plaintiff trial exhibit list. |
| 12/21/2022 | Napoleon Zapata | NAZ | 4.5 | $325.00 | $1,462.50 | Continue preparing binders containing all defendant trial exhibits for attorney review and analysis |
| 12/21/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Finalize and QC binders containing all defendant trial exhibits for attorney review and analysis in advance of upcoming trial. |
| 12/21/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, TAM, VXY, and SXR re next steps for finalizing binders containing all defendant trial exhibits. |
| 12/21/2022 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Create TextMap database. |
| 12/22/2022 | Cara E. Greene | CEG | 2.0 | $950.00 | $1,900.00 | Team trial strategy planning meeting and prepare for same. |
| 12/22/2022 | Gregory S. Chiarello | GSC | 3.1 | $800.00 | $2,480.00 | Team meeting re trial preparation (2.5); Edit, review and finalize MIL pre-motion letter (.6) |
| 12/22/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare updated draft of reformatted defendant exhibit list for use as binder index within binders containing all defendant exhibits. |
| 12/22/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Follow up correspondence with RRX, TAM, VXY, and SXR re next steps for finalizing binders containing all defendant trial exhibits. |
| 12/22/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG, GSC, SZG, SXR, VXY, RRX, and TAM re status update pertaining to updating plaintiff trial exhibit binders to match final plaintiff trial exhibit list. |
| 12/22/2022 | Shira Gelfand | SZG | 2.7 | $425.00 | $1,147.50 | Team meeting (2.5); edit letter motion (.2). |
| 12/23/2022 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter motion for leave to file motion in limine |
| 12/23/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook containing updated tab containing trial prep deadlines sorted in chron order, and updated contacts information. |
| 12/23/2022 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence with RRX, TAM, VXY, SXR, SZG, GSC, and CEG re setup of binder sets containing expert documents, plaintiff exhibits, defendant exhibits, updates to existing binders, and witness binders. |
| 12/23/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Review correspondence and prepare questions re setup of binder sets containing expert documents, plaintiff exhibits, defendant exhibits, updates to existing binders, and witness binders in advance of preparing binders. |
| 12/23/2022 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Begin preparing binders containing witness files for attorney review and analysis. |
| 12/23/2022 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Attention to filing pre motion letter; review court order. |
| 12/27/2022 | Napoleon Zapata | NAZ | 2.2 | $325.00 | $715.00 | Begin preparing binder containing expert deposition, expert report, summary judgement memorandums of law, and 56.1 MSJ for attorney review and analysis. |
| 12/27/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save motion and order re letter motion for leave to case file. |
| 12/27/2022 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Review team correspondence re binders. |
| 12/28/2022 | Gregory S. Chiarello | GSC | 0.6 | $800.00 | $480.00 | Case management meeting with paralegals re trial preparation. |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX and SDC re witness binder setup. |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, TAM, VXY, and SXR re documents to include within expert binders |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare and compile questions re setup of binder sets containing expert documents, plaintiff exhibits, defendant exhibits updates to existing binders, and witness binders in advance of upcoming meeting with CEG, SZG, and GSC. |
| 12/28/2022 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Review and compile notes re conference with GSC, SXR, SZG, and VXY re setup of binder sets containing expert documents, plaintiff exhibits, defendant exhibits, and updates to existing binders in advance of circulating meeting notes to Rowe paralegal team. |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with GSC, SXR, SZG, and VXY re setup of binder sets containing expert documents, plaintiff exhibits, defendant exhibits, and updates to existing binders for attorney review and analysis. |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, TAM, SXR, and VXY re upcoming binder projects |
| 12/28/2022 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Continue preparing binder containing expert deposition, expert report, summary judgement memorandums of law, and 56.1 MSJ for attorney review and analysis. |
| 12/28/2022 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of deposition log. |
| 12/28/2022 | Sylvie Rohrbaugh | SXR | 0.6 | $325.00 | $195.00 | Telephone conference with SZG, GSC, NAZ, and VXY re preparation of binders in advance of trial |
| 12/28/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Review team correspondence re binders. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 12/28/2022 | Shira Gelfand | SZG | 0.9 | $425.00 | $382.50 | Draft response to performance evaluation (.3); team meeting (.6). |
| 12/28/2022 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Telephone conference with SZG, GSC, NAZ, and SXR re preparation of binders in advance of trial |
| 12/29/2022 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Review draft email from client. |
| 12/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with VXY, SXR, RRX, and TAM re the use of unredacted pleadings in binders |
| 12/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, RRX, TAM, VXY, and SXR re summary judgment memorandums of law to include within expert deposition binder. |
| 12/29/2022 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Continue preparing binder containing expert deposition, expert report, summary judgement memorandums of law, and 56.1 MSJ for attorney review and analysis. |
| 12/29/2022 | Napoleon Zapata | NAZ | 1.9 | $325.00 | $617.50 | Prepare binder containing deposition digests and transcripts for attorney review and analysis |
| 12/29/2022 | Napoleon Zapata | NAZ | 2.1 | $325.00 | $682.50 | Begin preparing witness binders containing deposition digests, deposition transcripts, affidavits, deposition exhibits introduced for deponent, documents where the witness is a sender or recipient, and previously marked exhibits. |
| 12/29/2022 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Prepare updated draft of deposition log. |
| 12/29/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, TAM, VXY, and SXR re printing, assembly and drop off of binder containing expert report, summary judgment, memorandums of law, and 56.1 MSJ for attorney review and analysis. |
| 12/29/2022 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, TAM, VXY, and SXR re printing and assembly of binder containing deposition digests and transcripts for attorney review and analysis. |
| 12/29/2022 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Draft an accounting of pending binder projects, and status updates for each of them in advance of transition to other matters. |
| 12/29/2022 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client. |
| 12/30/2022 | Hector Jacome | HJ | 1.0 | $150.00 | $150.00 | Print Expert Deposition and Deposition Digest requests, coordinated with Napoleon Zapata; binders were delivered to Cara and Sylvie. |
| 12/30/2022 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re witness binders. |
| 01/03/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, VXY, SXR, RRX, HJ, and TAM re expert binder status update |
| 01/03/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SXR re workflow for tracking binder status and delivery for pending binders for attorney review and analysis. |
| 01/03/2023 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Import transcript into TextMap. |
| 01/03/2023 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Correspondence with RRS re importing transcripts. |
| 01/04/2023 | Naomi Campusano | NCX | 0.6 | $350.00 | $210.00 | Meeting with RSR re importing transcript into TextMap. |
| 01/04/2023 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Correspond with VXY re trial binders. |
| 01/04/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with expert. |
| 01/04/2023 | Vincent Yang | VXY | 3.8 | $325.00 | $1,235.00 | Review Plaintiff and Defendant exhibit binders for updates, correspond with SXR re same; begin compiling witness binders. |
| 01/05/2023 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Prepare for expert deposition prep (.8); conference with expert, SZG, GSC to prepare for deposition (2.5) |
| 01/05/2023 | Gregory S. Chiarello | GSC | 2.6 | $800.00 | $2,080.00 | Correspondence with VXY re witness binders (.2); N. Ostrofe preparation meeting (2.4) |
| 01/05/2023 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Check on status of trial exhibit binders and correspond with VXY re same |
| 01/05/2023 | Sylvie Rohrbaugh | SXR | 6.0 | $325.00 | $1,950.00 | Prepare trial exhibit binders. |
| 01/05/2023 | Shira Gelfand | SZG | 3.0 | $425.00 | $1,275.00 | Meeting with expert and correspondence re same. |
| 01/05/2023 | Vincent Yang | VXY | 5.6 | $325.00 | $1,820.00 | Compile witness trial binders; create index re same and pull documents. |
| 01/06/2023 | Sylvie Rohrbaugh | SXR | 3.5 | $325.00 | $1,137.50 | Prepare trial exhibit binder. |
| 01/06/2023 | Sylvie Rohrbaugh | SXR | 3.0 | $325.00 | $975.00 | Prepare trial exhibit binder. |
| 01/06/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review Google's letter response re David Rensin. |
| 01/06/2023 | Vincent Yang | VXY | 3.8 | $325.00 | $1,235.00 | Further compile witness binders and indexes. |
| 01/09/2023 | Sylvie Rohrbaugh | SXR | 0.4 | $325.00 | $130.00 | Prepare exhibit binders. |
| 01/09/2023 | Sylvie Rohrbaugh | SXR | 6.3 | $325.00 | $2,047.50 | Prepare trial exhibit binders. |
| 01/09/2023 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspond with VXY re witness binders. |
| 01/09/2023 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspond with VXY re trial exhibit binders. |
| 01/09/2023 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Call with expert and correspondence re same. |
| 01/09/2023 | Vincent Yang | VXY | 5.7 | $325.00 | $1,852.50 | Further compile witness binders and indexes. |
| 01/10/2023 | Sylvie Rohrbaugh | SXR | 3.5 | $325.00 | $1,137.50 | Prepare witness exhibit binders. |
| 01/10/2023 | Sylvie Rohrbaugh | SXR | 1.2 | $325.00 | $390.00 | Prepare witness binders for trial. |
| 01/10/2023 | Sylvie Rohrbaugh | SXR | 2.1 | $325.00 | $682.50 | Prepare witness binders for trial. |
| 01/10/2023 | Sylvie Rohrbaugh | SXR | 0.3 | $325.00 | $97.50 | Prepare trial witness binder. |
| 01/10/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Call with expert (.1); review expert materials (.2); prep for deposition (.2); correspondence with team (.2) |
| 01/10/2023 | Vincent Yang | VXY | 5.1 | $325.00 | $1,657.50 | Further prepare and index witness binders. |
| 01/10/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Finish preparing for expert deposition; defend expert deposition (3.5); conference with GSC re same (.4) |
| 01/11/2023 | Gregory S. Chiarello | GSC | 4.9 | $800.00 | $3,920.00 | Correspondence with Ostrofe (.2); Ostrofe deposition (4.7). |
| 01/11/2023 | Sylvie Rohrbaugh | SXR | 3.0 | $325.00 | $975.00 | Prepare witness exhibit binders for trial. |
| 01/11/2023 | Sylvie Rohrbaugh | SXR | 0.7 | $325.00 | $227.50 | Prepare witness exhibit binders. |
| 01/11/2023 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re binders to prepare for trial |
| 01/11/2023 | Sylvie Rohrbaugh | SXR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re binders to prepare. |
| 01/11/2023 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Attend expert deposition. |
| 01/11/2023 | Vincent Yang | VXY | 4.4 | $325.00 | $1,430.00 | Further prepare witness binders and index. |
| 01/12/2023 | Sylvie Rohrbaugh | SXR | 2.6 | $325.00 | $845.00 | Prepare witness exhibit binders. |
| 01/12/2023 | Sylvie Rohrbaugh | SXR | 1.4 | $325.00 | $455.00 | Prepare witness binders. |
| 01/12/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with expert. |
| 01/13/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update case docket. |
| 01/17/2023 | Naomi Campusano | NCX | 0.5 | $350.00 | $175.00 | Create annotation report in TextMap and correspond with RSR re same. |
| 01/17/2023 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with client; attention to document production |
| 01/17/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Download and correspond with Nuix team to import Defendant production |
| 01/18/2023 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Team correspondence re supplement to expert report. |
| 01/18/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Call with expert (.2); correspondence with team (.2); review letter to court (.3). |
| 01/18/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re Defendant's production review. |
| 01/18/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Pull Nuix documents for SZG review and correspondence re same. |
| 01/18/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Save letter motions and order re expert extension to case file. |
| 01/19/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with GSC re expert testimony and report. |
| 01/19/2023 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Conferences with SZF, CEG re supplemental expert report. |
| 01/19/2023 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with team (.1); review of documents re equity grants (.4); call with GSC re expert report (.3) |
| 01/19/2023 | Vincent Yang | VXY | 4.4 | $325.00 | $1,430.00 | Supplement witness binders re additional exhibits. |
| 01/19/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Research Nuix and correspond with SZG re comparator equity grand documents |
| 01/20/2023 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Telephone call with GSC re supplemental expert report (.4); telephone call with damages expert re supplemental report (.2); correspondence with opposing counsel re same (.1). |
| 01/20/2023 | Sylvie Rohrbaugh | SXR | 0.8 | $325.00 | $260.00 | Prepare and send file transfers re expert witness. |
| 01/20/2023 | Sylvie Rohrbaugh | SXR | 0.2 | $325.00 | $65.00 | Correspond with VXY re FTP. |
| 01/20/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with counsel; correspondence with expert and team. |
| 01/20/2023 | Vincent Yang | VXY | 4.4 | $325.00 | $1,430.00 | Update witness binders per Defendant's recent production. |
| 01/22/2023 | Gregory S. Chiarello | GSC | 2.0 | $800.00 | $1,600.00 | Conferences with CEG re expert report (.5); review N. Ostrofe Day 1 deposition transcript (1.5) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 01/25/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Print binder spines re defendant exhibit binders and finalize |
| 01/26/2023 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Research re new judge; conference with SZG re same. |
| 01/27/2023 | Cara E. Greene | CEG | 1.9 | $950.00 | $1,805.00 | Review, edit, and finalize supplemental expert report, calls with expert re same, conferences with GSC re same |
| 01/27/2023 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Review expert report with SZG; correspondence with team re supplemental report. |
| 01/27/2023 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Correspondence with client (.2); attention to revising expert report, calls with team and expert re same (2.3) |
| 01/30/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Call court with Google. |
| 02/02/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Calendar deadlines re judge reassignment. |
| 02/02/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save order re case reassignment to case file. |
| 02/03/2023 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Review and edit joint letter to the Court. |
| 02/03/2023 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Draft joint letter to court and review edits re same. |
| 02/03/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Add attorney signatures to joint letter. |
| 02/06/2023 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review and edit joint letter to opposing counsel, and correspondence with opposing counsel re same |
| 02/06/2023 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Edit joint letter to the court and correspondence re same |
| 02/08/2023 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with trial team, opposing counsel re trial dates and letter to court |
| 02/08/2023 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Correspondence with K. Gage re preconference letter. |
| 02/08/2023 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence and attention to joint letter. |
| 02/09/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File status letter. |
| 02/09/2023 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Attention to finalizing joint letter to court and filing re same; correspondence re status conference |
| 02/09/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial logistics and pending deadlines. |
| 02/09/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Finalize joint letter to Judge Rearden. |
| 02/09/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Review Judge Rearden individual rules and practices. |
| 02/10/2023 | Shira Gelfand | SZG | 1.3 | $425.00 | $552.50 | Prep for court conference and attend court conference (1); debrief with CEG (.1); correspondence with client and paralegals (.2). |
| 02/10/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save conformed status letter to case file. |
| 02/13/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Review Court order; correspondence with team. |
| 02/14/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with client. |
| 02/15/2023 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Create sanction casebook. |
| 02/15/2023 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Import plaintiff and defendant's exhibit into sanction and email VXY re same |
| 02/15/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with NCX re exhibit upload to Sanction. |
| 02/16/2023 | Cara E. Greene | CEG | 0.5 | $950.00 | $475.00 | Telephone call with client re status. |
| 02/16/2023 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence with SZG, opposing counsel re mediation dates. |
| 02/16/2023 | Shira Gelfand | SZG | 1.0 | $425.00 | $425.00 | Call with client re status (.5); call with CEG re mediation dates (.3); correspondence with counsel re mediation dates (.2). |
| 02/17/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Attention to mediation availability; correspondence with Judge Willis; correspondence with CEG re same |
| 02/21/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Attention to settlement conference date; correspondence with client re same. |
| 02/23/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save order to case file. |
| 02/28/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspond with NAZ re binders updates. |
| 03/02/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Update Attorney/Staff section in Milana. |
| 03/06/2023 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Conference with SZG re O&G and Rowe availability for rescheduled trial |
| 03/06/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with counsel. |
| 03/09/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Package and move trial binders. |
| 03/20/2023 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Calculate damages to make settlement demand (.6); correspondence with client and opposing counsel re same (.2) |
| 03/20/2023 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Draft mediation statement (3.9); correspondence with CEG re same (.3); correspondence with client (.1) |
| 03/21/2023 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Review settlement communication to court and draft mediation statement |
| 03/21/2023 | Gregory S. Chiarello | GSC | 0.5 | $800.00 | $400.00 | Edit mediation statement (.3); review/respond to mediation/trial correspondence (.2) |
| 03/21/2023 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Continue drafting settlement conference letter and editing same (3.2); correspondence with CEG and GSC (.2) |
| 03/22/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Attention to courtesy copy to court. |
| 03/22/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Prepare courtesy copy binder and FedEx label re courtesy copies for settlement conference |
| 03/23/2023 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Prepare damages probability chart for settlement conference (.8); telephone call with client re settlement conference strategy and prepare for same (1.0). |
| 03/23/2023 | Gregory S. Chiarello | GSC | 0.9 | $800.00 | $720.00 | Telephone call with client, CEG, SZG. |
| 03/23/2023 | Shira Gelfand | SZG | 1.8 | $425.00 | $765.00 | Call with client; team meeting; correspondence with counsel; attention to letter to court |
| 03/24/2023 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Correspondence with SZG re letter to court and review same; prepare for settlement conference |
| 03/24/2023 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Attention to letter to court re devices. |
| 03/24/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Prepare mediation binder. |
| 03/27/2023 | Hector Jacome | HJ | 0.5 | $150.00 | $75.00 | Prepared Mediation binder sets. |
| 03/27/2023 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with team and prep for settlement conference; call with court re devices; correspondence with client. |
| 03/27/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Add document to mediation binder and correspondence with HJ re preparation |
| 03/28/2023 | Cara E. Greene | CEG | 6.3 | $950.00 | $5,985.00 | Attend settlement conference and prepare for same. |
| 03/28/2023 | Cara E. Greene | CEG | 0.5 | $475.00 | $237.50 | Travel to courthouse. |
| 03/28/2023 | Gregory S. Chiarello | GSC | 5.8 | $800.00 | $4,640.00 | SDNY Settlement Conference. |
| 03/28/2023 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Prep for and attend settlement conference. |
| 03/30/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save minute entry and joint letter to case file. |
| 03/31/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG, VXY, AMX, and JLM re trial ready dates to add to docketing calendar |
| 03/31/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with Rearden chambers re trial scheduling; correspondence with client re same |
| 04/03/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Follow up correspondence with RRX, SZG, VXY, and JLM re updated trial ready dates to add to docketing calendar |
| 04/03/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call with RRX re updated trial ready dates to add to docketing calendar, and removal of notifications for old pretrial dates that cannot be adjourned due to the lack of updated pretrial dates approved by the Court. |
| 04/03/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and compile notes re call with RRX re updated trial ready dates to add to docketing calendar, and removal of notifications for old pretrial dates that cannot be adjourned due to the lack of updated pretrial dates approved by the Court. |
| 04/03/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence re expert bill. |
| 04/07/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Follow up correspondence with SZG, and VXY re trial ready dates to add to docketing calendar |
| 04/19/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with GSC re planning meeting. |
| 04/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review Rowe files in Filevine. |
| 04/25/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Schedule team meeting. |
| 04/27/2023 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Trial preparation meeting and prepare for same (1.7); correspondence with opposing counsel (.1) |
| 04/27/2023 | Gregory S. Chiarello | GSC | 1.2 | $800.00 | $960.00 | Trial preparation meeting with SZG, CEG. |
| 04/27/2023 | Shira Gelfand | SZG | 1.4 | $425.00 | $595.00 | Team meeting re trial preparation (1.2); draft email to opposing counsel (.1); attention to scheduling items (.1) |
| 04/27/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with CEG re documents and binders for case. |
| 04/28/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | In Row Read Complaints, Answers and review file materials to get up to speed on case. |
| 04/28/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | In Row Read Complaints, Answers and review file materials to get up to speed on case. |
| 04/28/2023 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Edit letter to opposing counsel re discovery (.2); edit trial task list (.4) |
| 04/28/2023 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence with team; correspondence with client; correspondence with counsel |
| 05/02/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with counsel. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 05/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY re project status and upcoming trial prep projects in advance of trial |
| 05/04/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of Rowe document status update in advance of circulating |
| 05/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting and follow up correspondence with VXY re project status and upcoming trial prep projects in advance of trial. |
| 05/04/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and compile notes re meeting and follow up correspondence with VXY re project status and upcoming trial prep projects in advance of trial. |
| 05/04/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with NAZ re project status and upcoming trial prep projects in advance of trial |
| 05/04/2023 | Vincent Yang | VXY | 1.3 | $325.00 | $422.50 | Prepare list re documents status in preparation for trial. |
| 05/08/2023 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Call with CEG; correspondence with counsel; correspondence with expert |
| 05/10/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Call with expert; correspondence with CEG. |
| 05/11/2023 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Call with counsel. |
| 05/12/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with SZG and VXY re accessing and downloading production from opposing counsel in advance of ingesting to Nuix. |
| 05/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ERA, NCC, and GHK re ingesting opposing counsel production into Nuix |
| 05/12/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Draft FTP correspondence to send expert Nora Ostrofe Prod031 production from opposing counsel for review and analysis. |
| 05/12/2023 | Naomi Campusano | NCX | 1.6 | $350.00 | $560.00 | Import defendant's production into Nuix. |
| 05/12/2023 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Correspondence with CEG (.1); call with counsel and court (.3); draft email to court (.2); attention to production and correspondence with expert (1). |
| 05/12/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re production ingestion. |
| 05/15/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Review correspondence from court and correspondence with trial team re same |
| 05/15/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with Chambers and team. |
| 05/15/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Update document status tracker. |
| 05/15/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Set up Anora v. Oasis docket tracker and pull pretrial order |
| 05/23/2023 | Cara E. Greene | CEG | 3.5 | $950.00 | $3,325.00 | Prepare for trial planning meeting (1.3); trial planning meeting (2.0); follow-up from trial planning meeting (.2) |
| 05/23/2023 | Gregory S. Chiarello | GSC | 2.0 | $800.00 | $1,600.00 | Team meeting re trial preparation. |
| 05/23/2023 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Team meeting re trial prep and circulate task list (2); correspondence with GSC and CEG re same (1.2) |
| 05/23/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with SZG re trial calendar entry. |
| 05/23/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re video depositions. |
| 05/23/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Research status of Judge Rearden's other trial case. |
| 05/23/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Attend to pre-trial task list. |
| 05/24/2023 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Follow-up from trial planning meeting, schedule coordination, memo re tasks, etc |
| 05/24/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Reschedule meeting with RRX re trial tech. |
| 05/25/2023 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Trial prep scheduling, correspondence re appearance of witnesses, organize trial materials |
| 05/25/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | Accurint search. |
| 05/25/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Attention to trial prep and binders; correspondence re meetings with client |
| 05/25/2023 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Prepare witness spreadsheet; prepare subpoenas for witnesses N. Harteau and S. Breslow and perform address search. |
| 05/25/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Organize trial binders in conference room. |
| 05/25/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Prepare CEG trial binder. |
| 05/26/2023 | Shira Gelfand | SZG | 0.4 | $425.00 | $170.00 | Draft correspondence with counsel; correspondence with witness attorney. |
| 05/30/2023 | Cara E. Greene | CEG | 4.2 | $950.00 | $3,990.00 | Review deposition transcripts in advance of witness objective outlines. |
| 05/30/2023 | Gregory S. Chiarello | GSC | 0.8 | $800.00 | $640.00 | Review U. Rowe deposition. |
| 05/30/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with RRX re trial software. |
| 05/30/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Update witness list spreadsheet. |
| 05/31/2023 | Shira Gelfand | SZG | 0.1 | $425.00 | $42.50 | Correspondence with CEG re witness testimony. |
| 06/01/2023 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Correspondence re witness availability (.2); trial strategy meeting (.5). |
| 06/01/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence re witness availability. |
| 06/01/2023 | Gregory S. Chiarello | GSC | 0.4 | $800.00 | $320.00 | Correspondence, conferences with team re testimony. |
| 06/01/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Case management meeting (.5); review of exhibits (.1); correspondence with team re witness testimony (.1). |
| 06/01/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re trial software. |
| 06/02/2023 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Conference with SZG re preservation research (.2); draft Rowe direct examination outline (.5) |
| 06/02/2023 | Shira Gelfand | SZG | 1.6 | $425.00 | $680.00 | Call with law clerk re memo; call with GSC re same (.2); attention to deposition designations and witness availability (1.2); review of exhibits (.2). |
| 06/02/2023 | Shira Gelfand | SZG | 0.1 | $325.00 | $32.50 | Schedule meeting with RRX re trial tech. |
| 06/05/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Call with expert (.3); correspondences with team and counsel (.4). |
| 06/05/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with SZG re trial task list. |
| 06/05/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Check status of Anora v. Oasis case. |
| 06/06/2023 | Gregory S. Chiarello | GSC | 2.4 | $800.00 | $1,920.00 | Review case materials and draft Rowe direct examination (1.4); team meeting (1.0). |
| 06/06/2023 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Draft and circulate agenda for team meeting (.3); team meeting (1); prepare task list and updates re witness availability, deadlines and tasks (.4); correspondence with expert (.2); correspondence with client (.2); review documents and begin drafting Ben Wilson script for witness call (1.5). |
| 06/06/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Prepare trial documents for import to Textmap and Sanction; utilize Sanction software |
| 06/06/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with GC re trial binder statuses. |
| 06/06/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with SZG and search case file re synced video transcripts. |
| 06/07/2023 | Gregory S. Chiarello | GSC | 2.2 | $800.00 | $1,760.00 | Review case materials and draft Rowe direct examination. |
| 06/07/2023 | NY Law Clerk | NYLC | 0.8 | $325.00 | $260.00 | Research witness requirements at trial. |
| 06/07/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with VXY re deposition transcripts status updates, and workflow for Attorneys to review synced deposition video transcripts in TextMap. |
| 06/07/2023 | Shira Gelfand | SZG | 2.5 | $425.00 | $1,062.50 | Correspondence with team and expert and OC (.3); review law clerk research (.5); call with Ben Wilson (left vm) (.1); continue drafting script for call (.6); attention to research assignment re 30(b)(6) witness (1.0). |
| 06/07/2023 | Vincent Yang | VXY | 5.2 | $325.00 | $1,690.00 | Import transcripts and exhibits into Sanction and Textmap; review functionality and presentation |
| 06/08/2023 | NY Law Clerk | NYLC | 1.5 | $325.00 | $487.50 | Research witness requirements at trial. |
| 06/08/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re upcoming projects and division of labor |
| 06/08/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Upload and organize discovery requests to Sanction. |
| 06/08/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Telephone conference with RRX re trial Sanction and Textmap software |
| 06/08/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with NCX re Textmap access. |
| 06/08/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Correspondence to SZG re trial agenda. |
| 06/09/2023 | Gregory S. Chiarello | GSC | 2.5 | $800.00 | $2,000.00 | Review case materials and draft Rowe direct examination (1.9); conferences with SZG (.6) |
| 06/09/2023 | NY Law Clerk | NYLC | 0.1 | $325.00 | $32.50 | Confer with SZG on witness availability question. |
| 06/09/2023 | NY Law Clerk | NYLC | 1.1 | $325.00 | $357.50 | Research witness requirements. |
| 06/09/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Check in with VXY re case management. |
| 06/09/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence re from VXY, NAZ re exhibit binders |
| 06/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, TAM, VXY, MSY, and SZG re preparing stamped trial exhibits for printing in advance of upcoming submission to the Court. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 06/09/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY and RRX re preparation of deposition synopsis in advance of submitting deposition transcripts with designations to the Court. |
| 06/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re preparation of deposition synopsis in advance of submitting deposition transcripts with designations to the Court. |
| 06/09/2023 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Review of exhibits for exhibits to mark for advance Ruling Requested (3.4); correspondence with team and counsel (.3); call with GSC (.6). |
| 06/09/2023 | Vincent Yang | VXY | 2.2 | $325.00 | $715.00 | Prepare stamped exhibits re Court copy; import discovery papers to Sanction. |
| 06/09/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Upload deposition videos to textmap and review sanction presentation format. |
| 06/12/2023 | Gregory S. Chiarello | GSC | 2.4 | $800.00 | $1,920.00 | Draft Rowe examination outlines, review matter documents in connection with same |
| 06/12/2023 | NY Law Clerk | NYLC | 1.4 | $325.00 | $455.00 | Researching obligation to produce witness at trial. |
| 06/12/2023 | Makaria S. Yami | MSY | 0.3 | $325.00 | $97.50 | Research SDNY and Judge's local rules. |
| 06/12/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Correspondence with NAZ re Judge's local rules and case reassignment. |
| 06/12/2023 | Makaria S. Yami | MSY | 0.3 | $325.00 | $97.50 | Research SDNY and Judge's local rules. |
| 06/12/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Correspondence with NAZ re Judge's local rules and case reassignment. |
| 06/12/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from NAZ re printing exhibit binders |
| 06/12/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with MSY re Judge Jennifer H. Rearden's rules. |
| 06/12/2023 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Review local rules, and Judge Jennifer H. Rearden's rules in advance of upcoming 6/23/23 submission of trial exhibits and updated joint pretrial order to the Court. |
| 06/12/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with RRX, VXY, TAM, and MSY re upcoming 6/23/23 submission of trial exhibits and updated joint pretrial order to the Court. |
| 06/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with Transperfect Legal Services re upcoming print request re 6/23/23 submission of trial exhibits and updated joint pretrial order to the Court. |
| 06/12/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Conference with RRX re upcoming 6/23/23 submission of trial exhibits and updated joint pretrial order to the Court, tria prep projects, and status updates. |
| 06/12/2023 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Correspondence with counsel (.2); review of exhibits and complete objections with advanced ruling requested designations (1.6); review of 2023 productions in Nuix and correspond with GSC and CEG re same (.8); begin reviewing 56.1 statements in advance of team meeting (1.2). |
| 06/12/2023 | Vincent Yang | VXY | 6.4 | $325.00 | $2,080.00 | Add deposition designations to Textmap; create trial software presentation agenda; navigate transcript annotating functionality. |
| 06/12/2023 | Vincent Yang | VXY | 6.4 | $325.00 | $2,080.00 | Add deposition designations to Textmap; create trial software presentation agenda; navigate transcript annotating functionality. |
| 06/13/2023 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Correspondence re witness availability and review memo re same (.4); review transcripts and deposition designations for Erurek and Lucas (2.8). |
| 06/13/2023 | Gregory S. Chiarello | GSC | 1.4 | $800.00 | $1,120.00 | Review Rowe exhibit binder (.9); conference with SZG re B. Wilson (.3); conference with SZG re K. Lucas (.2) |
| 06/13/2023 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Correspondence with VXY re trial updates and tech presentation (.2); correspondence with team re agenda and tasks (.3); review law clerk research and correspondence with team re same (1.1); brief research re 30b6 witness and trial availability (.5); call with witness Ben Wilson (.2); meeting with GSC and correspondence with team re same (.5). |
| 06/13/2023 | Shira Gelfand | SZG | 0.3 | $425.00 | $127.50 | Correspondence with expert and review of documents. |
| 06/13/2023 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Further prepare trial tech agenda and review annotation tools. |
| 06/13/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Prepare deposition designation transcripts with highlights to Court. |
| 06/13/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Conference with RRX re trial tech and deadlines. |
| 06/13/2023 | Vincent Yang | VXY | 2.2 | $325.00 | $715.00 | Prepare presentation technology re trial technology and load video files onto laptop |
| 06/14/2023 | Cara E. Greene | CEG | 1.5 | $950.00 | $1,425.00 | Team meeting re trial planning and deposition strategy. |
| 06/14/2023 | Gregory S. Chiarello | GSC | 1.7 | $800.00 | $1,360.00 | Case management meeting re trial preparations (1.5); conference with SZG re subpoenas (.2) |
| 06/14/2023 | NY Law Clerk | NYLC | 0.4 | $325.00 | $130.00 | Confer with SZG about research for witness availability cases. |
| 06/14/2023 | NY Law Clerk | NYLC | 1.2 | $325.00 | $390.00 | Research witness unavailability claims. |
| 06/14/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from SZG re task list and agenda. |
| 06/14/2023 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Circulate updated agenda and task list (.2); team meeting (1.5); correspondence with expert (.1); review filing from Google (.2); research re 30(b)(6) witness and unavailability and meeting with law clerk re same; review memo (1.3). |
| 06/14/2023 | Vincent Yang | VXY | 4.1 | $325.00 | $1,332.50 | Transfer exhibits and transcripts to presentation software; finalize agenda and circulate |
| 06/15/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Attend training on trial technology. |
| 06/15/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from NAZ with ToDos. |
| 06/15/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review agenda for meeting on trial tech. |
| 06/15/2023 | Cara E. Greene | CEG | 1.7 | $950.00 | $1,615.00 | Trial tech meeting with lit support (1.3); conference with SZG re excel spreadsheet exhibits (.2); correspondence re expert report (.2). |
| 06/15/2023 | Cara E. Greene | CEG | 1.6 | $950.00 | $1,520.00 | Edit to letter to expert (.2); review depositions in preparation for witness objective outlines (1.4) |
| 06/15/2023 | Gregory S. Chiarello | GSC | 1.3 | $800.00 | $1,040.00 | Trial tech meeting. |
| 06/15/2023 | NY Law Clerk | NYLC | 1.2 | $325.00 | $390.00 | Research employer-control doctrine for witness availability. |
| 06/15/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from SZG and VXY re exhibit list. |
| 06/15/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from TAM and NAZ re delivering exhibits to Court |
| 06/15/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Review notes from NAZ re Trial Tech Meeting. |
| 06/15/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Conference with VXY, RRX, ALR, CEG, GSC, and SZG re Rowe trial technology demo |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with HJ and VXY re setup of courier to hand deliver boxes to Court for 6/23/23 submission to Court |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, VXY, RRX, TAM, MSY, and ALR re setup of courier to hand deliver boxes to Court for 6/23/23 submission to Court. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review Judge's rules re hand delivery of boxes to Court in advance of upcoming 6/23/23 submission to Court |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with VXY, RRX, ALR, CEG, GSC, and SZG re Rowe trial technology demo. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Create Filevine Tasks re trial technology demo. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings with RRX re workflow for upcoming trial prep projects pertaining to upcoming 2/23/23 submission of trial exhibits and designated depositions to the Court. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re meeting with RRX re workflow for upcoming trial prep projects pertaining to upcoming 2/23/23 submission of trial exhibits and designated depositions to the Court. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG and VXY re additional deposition designations |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review Judge's rules re hand delivery of boxes to Court in advance of upcoming 6/23/23 submission to Court |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Begin updating deposition designations in advance of upcoming 6/23/23 submission of deposition transcripts with designations to Court. |
| 06/15/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG, VXY, RRX, TAM, MSY, and ALR re color coding for deposition designations, and text format for manually creating deposition objections. |
| 06/15/2023 | Naomi Campusano | NCX | 0.5 | $350.00 | $175.00 | Create CaseMap and TimeMap account for CGX and correspond with IT re installing CaseMap suite to CGX computer. |
| 06/15/2023 | Robert S. Rivera | RRX | 1.6 | $350.00 | $560.00 | Conference with CEG, GSC, SZG, ALR, VXY and NAZ regarding trial technology demo |
| 06/15/2023 | Shira Gelfand | SZG | 3.5 | $425.00 | $1,487.50 | Trial tech meeting (1.3); meeting with CEG (.2); attention to Kevin Lucas exhibits and depo designations (1.1); meeting with RR re paralegal staffing (.2); correspondence with counsel (.1); correspondence with Harteau attorney re service of process (.1); attention to exhibit lists and excel formatting (.3); correspondence with expert (.2). |
| 06/15/2023 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Correspondence with MLS re press (.1)(no charge). |

*Rowe v. Google LLC*
Case No. 19-cv-08655 (JHR)
Outten Golden LLP
Lodestar

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 06/15/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Prepare and setup trial technology presentation. |
| 06/15/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Conference with CEG, GC, SZG, NAZ, RRX re presentation on trial technology |
| 06/15/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re formatting exhibit spreadsheet. |
| 06/16/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re call with Court re tech. |
| 06/16/2023 | Cara E. Greene | CEG | 0.2 | $950.00 | $190.00 | Correspondence with SZG re Judge Rearden's individual rules for JPTO |
| 06/16/2023 | Gregory S. Chiarello | GSC | 0.7 | $800.00 | $560.00 | Draft Rowe direct examination/review related trial exhibits. |
| 06/16/2023 | NY Law Clerk | NYLC | 1.8 | $325.00 | $585.00 | Research employer control over witnesses. |
| 06/16/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from NAZ and SZG re deposition designations. |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Run reports of deposition transcripts with designations in TextMap for attorney review |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review Judge's rules re hand delivery of boxes to Court in advance of upcoming 6/23/23 submission to Court |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence with RRX, SZG, VXY, ALR, and opposing counsel re trial technology meeting with Courtroom Technology Contact. |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX re trial technology meeting with Courtroom Technology Contact |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with RRX re trial technology meeting with Courtroom Technology Contact |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review courtroom technology and compile questions for Courtroom Technology Contact in advance of upcoming courtroom technology meeting. |
| 06/16/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare automated Plaintiff and Defendant deposition designations in TextMap for Evren Eryurek, and Kevin Lucas for attorney review. |
| 06/16/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review Judge's rules re deposition transcripts and additional submissions in jury cases in advance of 6/23/23 submission to Court. |
| 06/16/2023 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Attention to exhibits; call with CEG; correspondence with counsel; begin drafting pre-trial memo of law; call with expert. |
| 06/16/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Correspondences with SZG re exhibits update and review exhibits. |
| 06/16/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Add new exhibits to trial exhibit list and combine exhibits. |
| 06/19/2023 | Cara E. Greene | CEG | 3.2 | $950.00 | $3,040.00 | Prepare witness testimony lists of objectives and review transcripts (2.7); review expert supplemental report and correspondence with SZG re same (.5). |
| 06/19/2023 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Correspondence with expert; correspondence with team; review of report and documents; continue drafting pre-trial MOL and conduct research re same. |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Prepare for call with court review agenda from NAZ, email to NAz, review judge's rules, review FV folders, and add myself in Milana. |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with NAZ re call with Court and upcoming deadlines - review case files |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate with NAZ and opposing counsel's paralegal re trial technology - review notes from SZG |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Emails re team meeting and review Trial Prep To Do list. |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review multiple emails from team review past correspondence and Trial Prep ToDo list |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Prepare for Meeting - continue to review past emails and Trial excel |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Conference with CEG, GSC, SZG, RRX, VXY, and NAZ re Trial Preparation |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Review updated task list, correspondence with NAZ, draft email to SDNY Technology Department |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with RRX re email to SDNY Technology Department. |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Send email to SDNY Technology Department re courtroom technology for trial |
| 06/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email with index and updated ToDo List. |
| 06/20/2023 | Cara E. Greene | CEG | 4.9 | $950.00 | $4,655.00 | Prepare for trial planning meeting (.5); trial planning meeting with SZG/GSC (4.3); review and edit correspondence to opposing counsel (.1). |
| 06/20/2023 | Gregory S. Chiarello | GSC | 5.9 | $800.00 | $4,720.00 | Team trial preparation meeting (4.8); draft Rowe direct examination and review related trial exhibits (1.1) |
| 06/20/2023 | Jennifer LaMarch | JLM | 0.6 | $350.00 | $210.00 | Accurint search for local address for Stuart Breslow. |
| 06/20/2023 | NY Law Clerk | NYLC | 2.1 | $325.00 | $682.50 | Research employer control over witnesses. |
| 06/20/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from NAZ re deposition designations. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, VXY, RRX, TAM, MSY, and ALR re color coding for deposition designations, and text format for manually creating deposition objections. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR re questions for upcoming trial technology meeting |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re upcoming trial technology meeting, trial prep projects, and deadlines |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Call with ALR, and opposing counsel's paralegal re trial technology |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes call with ALR, and opposing counsel's paralegal re trial technology |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Call with ALR re questions and strategy for upcoming call with opposing counsel's paralegal re trial technology |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re call with ALR re questions and strategy for upcoming call with opposing counsel's paralegal re trial technology. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, ALR, and VXY re upcoming meeting with attorneys. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Follow up correspondence with SZG, VXY, RRX, TAM, MSY, ALR, NCX, and CEG re color coding for deposition designations, and text format for manually creating deposition objections. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with RRX and VXY re upcoming trial prep projects, filevine tasks, and trial playbook |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare tasks in Filevine for trial prep projects, and coordinate with tasked paralegals |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Pull opposing counsel paralegal contact information, and update trial playbook |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update color coding for deposition designations, and prepare export report of depositions with color coding for attorney review. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meeting with CEG, GSC, ALR, RRX, and SZG re trial prep projects, witness binder and trial exhibit binder updates, and upcoming 6/30/23 submission to court. |
| 06/20/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re meeting with CEG, GSC, ALR, RRX, and SZG re trial prep projects, witness binder and trial exhibit binder updates, and upcoming 6/30/23 submission to court. |
| 06/20/2023 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Update designations and correspond with team re same. |
| 06/20/2023 | Robert S. Rivera | RRX | 0.9 | $350.00 | $315.00 | Conference with CEG, GSC, SZG, ALR, VSY and NAZ regarding trial preparation |
| 06/20/2023 | Shira Gelfand | SZG | 7.1 | $425.00 | $3,017.50 | Prep task list and agenda for meeting (.3); team meeting part 1 (1.8); team meeting part two (2.5); draft follow-up task list and circulate (.2); draft correspondence with client, expert, and counsel (.8); correspondence with CEG re pretrial MOL (.2); continue drafting pre-trial MOL (.8); review of compensation documents and correspondence re same (.7). |
| 06/20/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Review correspondences with team and resume exhibit list update. |
| 06/20/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Attend trial preparation meeting with CEG, GC, SZG, NAZ, and RRX re updates and agenda |
| 06/20/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with IT re setting up listserv. |
| 06/20/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Finish updating trial exhibits and index. |
| 06/20/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with RRX and NAZ re trial tasks. |
| 06/20/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Add deposition exhibit numbers to exhibit list. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email from SDNY Technology Department. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Forward SDNY Technology email to attorneys. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email re court hand delivery. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with VXY and NAZ to strategize and assign trial preparation tasks. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review assigned tasks on Filevine. |
| 06/21/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Alphabetize witness binders and create new covers and spines for exhibit binders. |
| 06/21/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with RRX re trial technology logistics. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 06/21/2023 | Cara E. Greene | CEG | 3.3 | $950.00 | $3,135.00 | Prepare for client prep meeting (.8); trial prep meeting with client (2.5) |
| 06/21/2023 | Gregory S. Chiarello | GSC | 4.4 | $800.00 | $3,520.00 | Review trial tech correspondence (.1); Rowe direct outline and exhibits (1.5); client prep meeting with CEG (2.8) |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with Rowe litigation paralegals re NAZ July out of office dates |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR, RRX, VXY, and TAM re trial technology answers from SDNY Trial Tech |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Prepare tasks in Filevine for trial prep projects, and coordinate with tasked paralegals |
| 06/21/2023 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Prepare Textmap reports of deposition transcripts with designations in advance of manually indicating objections for 6/30/23 submission to the court. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial playbook with updated contact information and project deadline tracker |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with Transperfect Legal Services re upcoming print request re 6/30/23 submission of trial exhibits and updated joint pretrial order to the Court. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with VXY and ALR re breakup of projects for weekly task list, and projects for upcoming 6/30/23 submission to the court. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with VXY and ALR re breakup of projects for weekly task list, and projects for upcoming 6/30/23 submission to the court. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with NCX re how to run minuscript deposition transcript reports using TextMap |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Call with US Legal re obtaining Kevin Lucas 10/27/20 deposition minuscript |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of deposition log. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review deposition transcripts to identify missing minuscripts. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call with NCX re workflow for exporting deposition transcript minuscript from TextMap |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare TextMap annotation digest report with all annotations of all transcripts with all depo designations for review. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Conference with RRX re preparation of full deposition transcripts with deposition designations and objections for upcoming 6/30/23 submission to court. |
| 06/21/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare deposition transcript minuscripts using TextMap in advance of updating witness binders |
| 06/21/2023 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Continue drafting pre-trial memo; correspondence with counsel; attempt to call court with counsel; correspondence re documents for client review; edit and prepare document for exhibit 113 and call with CEG re same. |
| 06/21/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Review and respond to correspondence re trial technology. |
| 06/21/2023 | Vincent Yang | VXY | 1.3 | $325.00 | $422.50 | Format excel sheet exhibit and organize trial exhibits. |
| 06/21/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with NAZ and AR re trial tasks and agenda. |
| 06/21/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Task NAZ and ALR re trial binder updates and highlighting transcripts with deposition designations; forward binder covers to ALR. |
| 06/21/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Send K. Lucas and E. Eryurek transcripts with designations to CEG to counters. |
| 06/21/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Format excel sheet trial exhibit. |
| 06/22/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Switch out exhibit binder covers and spines. |
| 06/22/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review update emails from SZG and NAZ. |
| 06/22/2023 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Deposition cross-designations and correspondence with opposing counsel re same. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re preparation of full deposition transcripts with deposition designations and objections for upcoming 6/30/23 submission to court. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with CEG, GSC, ALR, RRX, and SZG re trial prep projects, witness binder and trial exhibit binder updates, and upcoming 6/30/23 submission to court. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Assemble and QC updated witness binders in advance of attorney review. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with VXY re assembly and QC of witness binders in advance of attorney review. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, RRX, SZG CEG, and GSC re plaintiff and defendant counter designations and objections for Evren Eryurek and Kevin Lucas depositions. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with SZG re courtesy copy cover letter to include with courtesy copies for 6/30/23 submission to the Court. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re status updates for upcoming 6/30/23 submission to Court. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and compile notes re meeting with RRX re status updates for upcoming 6/30/23 submission to Court |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Continue preparing Textmap reports of deposition transcripts with designations in advance of manually indicating objections for 6/30/23 submission to the court. |
| 06/22/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Begin manually indicating objections for 6/30/23 submission to the court |
| 06/22/2023 | Shira Gelfand | SZG | 5.6 | $425.00 | $2,380.00 | Meeting with CEG (.2); review deposition designations and cross designations and transcripts re same (1.3); continue drafting pretrial memo (3.8); call court with counsel and correspondence re same (.3);. |
| 06/22/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Further format Excel trial exhibit. |
| 06/22/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Prepare and tag LitOps team re team task list. |
| 06/22/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Update witness binder indexes to reflect trial exhibit numbers. |
| 06/22/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Review updated task list, draft cover and spine for deposition binder, look for supply list from O'Neill |
| 06/23/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Meeting with NAZ re Ydrive and Filevine database walkthrough, and workflow for preparing trial related documents and binders in advance of upcoming trial prep projects. |
| 06/23/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Create binder index and email binder instructions to HJ. |
| 06/23/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with NAZ re binder logistics. |
| 06/23/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Research and request the video of expert Nora Ostrofe deposition. |
| 06/23/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up email with Veritext re requesting video of expert Nora Ostrofe deposition |
| 06/23/2023 | Gregory S. Chiarello | GSC | 1.4 | $800.00 | $1,120.00 | Review matter correspondence (.1); team meeting (1.3). |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meeting with ALR re Ydrive and Filevine database walkthrough, and workflow for preparing trial related documents and binders in advance of upcoming trial prep projects. |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare expert binder for attorney review in advance of upcoming Nora Ostrofe expert deposition |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with VXY, GAQ, ALR, RRX, and SZG re Nora Ostrofe expert binder |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG, ALR, and VXY re status updates for 6/20/23 task list |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare PDF portfolio of stamped plaintiff trial exhibits for attorney review |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY re trial exhibit list and confirming that the updated Ex. 113 spreadsheet appears on the list. |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare deposition transcript minuscripts using TextMap in advance of updating witness binders |
| 06/23/2023 | Napoleon Zapata | NAZ | 1.8 | $325.00 | $585.00 | Prepare automated Plaintiff Counter Designations and Defendant Counter Designations in TextMap for Evren Eryurek, and Kevin Lucas for attorney review. |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare additional automated Plaintiff and Defendant Designations in TextMap for Brian Stevens, and Kevin Lucas for attorney review. |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook with updated contact information and project deadline tracker |
| 06/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, VXY, ALR, NCX, and Veritext re pricing estimates for obtaining synced and unsynced video deposition transcripts for Nora C. Ostrofe's 1/11/23 deposition. |
| 06/23/2023 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Prep agenda and task list for team meeting (.3); team meeting and call re calendaring (1.0); call with expert (.8); call with CEG (.2); continue drafting pretrial memo (.9); prepare updated exhibit list; edit exhibit P113; and send to Google (.8); Review defendant's updated exhibits and correspondence re witnesses (.6). |
| 06/24/2023 | Shira Gelfand | SZG | 1.7 | $425.00 | $722.50 | Continue drafting pre-trial MOL. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email about new binder and review updated To Do List. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with NAZ and VXY re updating exhibit 113 |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 06/26/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Conference with RRX, NCX, VXY, and NAZ re litigation operations steps to prepare for trial |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails from JLM re subpoena and process trial supply list. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review printing instructions emails. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review NAZ's email re Veritext. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Send email to Trial team with supplies list. |
| 06/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to NAZ re pulling Orders for the trial binders for court |
| 06/26/2023 | Gregory S. Chiarello | GSC | 4.4 | $800.00 | $3,520.00 | Review client deposition (.9); outline U. Rowe direct examination (2.3); trial prep meeting (.6); conferences with CEG (.5); conference with SZG (.1). |
| 06/26/2023 | Hector Jacome | HJ | 0.3 | $150.00 | $45.00 | Prepared Depo Digest and Trascript Binder for Greg. |
| 06/26/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from NAZ re court submissions. |
| 06/26/2023 | Makaira S. Yami | MSY | 0.5 | $325.00 | $162.50 | Manage Filevine database re removing unnecessary folders. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with GSC re preparation of deposition binder |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Follow up correspondence with SZG, RRX, VXY, ALR, NCX, and Veritext re pricing estimates for obtaining synced and unsynced video deposition transcripts for Nora C. Ostrofe's 1/11/23 deposition. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meeting with ALR, RRX, VXY, and NCX re status updates, task list, and upcoming deadlines. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with HJ, GSC, and VXY re preparing specifications for 6/26/23 binder for GSC containing deposition digests and transcripts. |
| 06/26/2023 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Prepare 6/26/23 binder for GSC containing deposition digests and transcripts for attorney review |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re meeting with ALR, RRX, VXY, and NCX re status updates, task list, and upcoming deadlines. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY, and ALR re updating plaintiff trial exhibit stamps in Sanction in advance of preparing pdf portfolio of stamped exhibits for attorney review. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re upcoming trial prep projects in advance of upcoming 6/30/23 submission to the Court |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call with RRX re upcoming trial prep projects in advance of upcoming 6/30/23 submission to the Court |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare minuscripts for printing in advance of updating witness binders for attorney review |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR re pulling Judge Schofield's orders on motions in limine for inclusion in 6/30/23 submission to the Court. |
| 06/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re upcoming exchange of objections and additional deposition designations with opposing counsel. |
| 06/26/2023 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Attend trial team meeting re case status. |
| 06/26/2023 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Submit IT request to install CaseMap Suite on SXG computer. |
| 06/26/2023 | Naomi Campusano | NCX | 0.3 | $350.00 | $105.00 | Create CaseMap Suite account for SXG. |
| 06/26/2023 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Prepare and circulate updated task list to team (.4); Call with expert and correspondence with team re same (.5); Call with GSC re matter (.3); continue drafting pre-trial MOL (.4); Prepare FSVL timeline demonstrative outline and review documents re same (2.6); correspondence with client and team re same (.1); correspondence from Rearden chambers re exhibits (.1). |
| 06/26/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Attend to emails and forward task list to RRX. |
| 06/26/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Request witness N. Harteau witness fee check from accounting; confirm approval from attorney re same. |
| 06/26/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Telephone conference with RRX, NAZ, NCX, and ALR re trial task list and agenda |
| 06/26/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Reimport and mark trial exhibits on Sanction to reflect new additions; perform export to case file for review |
| 06/26/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Draft waiver of service of subpoena and finalize subpoena re witness N. Harteau |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Review docket for Order re MIL and save to file for Binder. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Update witness binders with new designation highlights. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update trial binder index with CEG notes. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review updated task list email from SZG. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Add myself in Pacer Pro, review procedural history and Rule 56.1 statements |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review Rule 56.1 statements. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails and filevine entries on various LitOps tasks. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with RRX, VXY, and NAZ. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to HJ re Fedex label. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review meeting agenda. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with CEG, GSC, SZG, RRX, VXY, and MAZ re trial preparation tasks |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with RRX re meeting and Friday filing. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with HJ re Fedexing subpoena. |
| 06/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from VXY with fedex label and subpoena. |
| 06/27/2023 | Gregory S. Chiarello | GSC | 4.2 | $800.00 | $3,360.00 | Case management meeting (1.4); correspondence re expert (.2); Rowe cross outline (.5); draft opening and research strategy re same (1.3); review U. Rowe deposition (.6); conference with CEG (.2). |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR, RRX, and VXY re updates to witness binders. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Conference with RRX, VXY, and ALR re status updates, upcoming trial prep projects, and topics to discuss during meeting with attorneys. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with RRX, VXY, SZG, CEG, ALR, and GSC re status updates, deadlines, and trial prep projects pertaining to upcoming 6/30/23 submission to Court. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with RRX re last minute plaintiff objections to Kevin Lucas deposition transcript, and upcoming trial prep projects. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and compile notes re conference with RRX re last minute plaintiff objections to Kevin Lucas deposition transcript, and upcoming trial prep projects. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with Transperfect Legal Solutions, HJ, VXY, and RRX re printing and delivery of plaintiff trial exhibit binders. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY, ALR, and RRX re status updates re documents to print and submit for 6/30/23 submission to the Court. |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Begin compiling and preparing documents for 6/30/23 submission to Court |
| 06/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, VXY, and ALR re compiling, and preparing documents for 6/30/23 submission to Court |
| 06/27/2023 | Robert S. Rivera | RRX | 0.4 | $350.00 | $140.00 | Conference with CEG, GSC, ALR, SZG, VXY and NAZ regarding trial preparation tasks |
| 06/27/2023 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Call with expert (.2); correspondence with team re same(.1); attend deposition (3); meeting with team (1.3); call with CEG (.2); attention to binders being sent to court (.3); continue drafting FSVL timeline for demonstrative and send to team (1.7). |
| 06/27/2023 | Vincent Yang | VXY | 1.9 | $325.00 | $617.50 | Resolve trial exhibit issues in Sanction and perform export and stamping of exhibits |
| 06/27/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Attend to correspondences to team re trial tasks; task with RRX re reconciling CEG exhibit notes. |
| 06/27/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Prepare and edit exhibit lists to Judge Rearden and for amended joint pretrial order |
| 06/27/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with RRX, NAZ and ALR re trial agenda. |
| 06/27/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Conference with SZG, CEG, GSC, RRX, NAZ, ALR re trial agenda, subpoenas, tech walkthrough, binders |
| 06/27/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Prepare FedEx shipment to N. Harteau attorney re subpoena. |
| 06/27/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Prepare marked binders for TLS vendor for binder creation; prepare shipment re same |
| 06/28/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails on status of LitOps assignments. |
| 06/28/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | QC the Designations for the Court's copies of the transcripts. |
| 06/28/2023 | Abigail L. Robinson | ALR | 2.2 | $325.00 | $715.00 | QC the Designations for the Court'scopies of the transcripts. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 06/28/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | QC the Designations for the Court's copies of the transcripts. |
| 06/28/2023 | Gregory S. Chiarello | GSC | 0.3 | $800.00 | $240.00 | Correspondence with LitOps re Texmap searches (.1); edit client correspondence to Google (.2) |
| 06/28/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from H. Jacome, NAZ re delivering boxes to Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with HJ re scheduling of courier to deliver boxes for 6/30/23 submission to the Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ re scheduling of courier to deliver boxes for 6/30/23 submission to the Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re conference with RRX, VXY, SZG, CEG, ALR, and GSC re status updates, deadlines, and trial prep projects pertaining to upcoming 6/30/23 submission to Court. |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR, and VXY re in office schedules in advance of upcoming 6/30/23 submission to the Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with RRX and HJ re delivery of boxes for 6/30/23 submission to Court, QC of plaintiff trial exhibits, upcoming trial prep projects. |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with JLM, DRI, and AMX re calendaring trial start, pretrial conference dates, per signed order |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re reserving Breyer Conference Room in advance of upcoming trial |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, HJ, and CC re reserving Breyer Conference Room in advance of upcoming trial |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR re QC of deposition designations, and objections in advance of printing for 6/30/23 submission to Court. |
| 06/28/2023 | Napoleon Zapata | NAZ | 2.2 | $325.00 | $715.00 | QC stamped plaintiff trial exhibit courtesy copies in advance of upcoming 6/30/23 submission to the Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update Plaintiff Designations in TextMap for Brian Stevens in advance of upcoming 7/14/23 submission to the Court. |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare initial draft of courtesy copy cover letter for upcoming 7/14/23 submission to Court |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX re updates to initial draft of courtesy copy cover letter for upcoming 7/14/23 submission to Court. |
| 06/28/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, VXY, ALR, SZG, CEG, and GSC re July 2023 OOO dates in advance of trial |
| 06/28/2023 | Shira Gelfand | SZG | 2.9 | $425.00 | $1,232.50 | Correspondence with client and team re correspondence with counsel (.4); Begin drafting chart of qualifications for demonstrative and review of documents re same (2.2); review of Court order and correspond with team and counsel re same (.3). |
| 06/28/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Attend to team correspondence re trial agenda. |
| 06/28/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with GSC re Textmap text search function. |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to Attorney trial team re subpoena and transcript follow up |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Email to opposing counsel paralegal re scheduling tech walkthrough. |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Draft email to Chambers re technology walk through. |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with RRX re technology logistics for the Courtroom. |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Emails with opposing counsel paralegal re scheduling Courtroom technology walk through |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Draft email to Rowe Trial team re scheduled PTO. |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft email to Chambers re Courtroom Technology walkthrough and send draft to CEG, GSC, and ALR |
| 06/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with GSC and NAZ re binder assignment. |
| 06/29/2023 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | Draft Rowe direct examination outline and cross-examination prep, review exhibits and deposition re same (3.5); review Harteau subpoena (.1); correspondence with lit ops (.2). |
| 06/29/2023 | Hector Jacome | HJ | 1.0 | $150.00 | $150.00 | Prepared 6 sets of Deposition Transcripts with Designations and Objection binders. |
| 06/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Follow up correspondence with SZG, VXY, ALR, and CEG re pricing estimates for obtaining synced and unsynced video deposition transcripts for Nora C. Ostrofe's 1/11/23 deposition from Veritext. |
| 06/29/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare deposition transcripts containing designations and objections for printing in advance of 7/14/23 submission to Court. |
| 06/29/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and meeting with HJ re preparing binders of deposition transcripts containing designations and objections in advance of 7/14/23 submission to Court. |
| 06/29/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Begin preparing stickers for boxes of courtesy copies to submit to Court for upcoming 7/14/23 submission |
| 06/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with HJ re preparing stickers for boxes of courtesy copies to submit to Court for upcoming 7/14/23 submission. |
| 06/29/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX, VXY, ALR, SZG, CEG, and GSC re July 2023 OOO dates in advance of trial |
| 06/29/2023 | Shira Gelfand | SZG | 2.6 | $425.00 | $1,105.00 | Call with client and correspondence with team re same (.4); continue reviewing documents and drafting demonstrative (1.8); correspondence with team re deadlines (.2); attention to textmap and Sanction installation for trial (.2). |
| 06/29/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Update witness binder indexes re corresponding trail exhibit numbers. |
| 06/29/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial tech setup. |
| 06/30/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails on Lit Ops tasks. |
| 06/30/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Coordinate sending of subpoena. |
| 06/30/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Email to AMW re forth coming email to Chambers. Finalize and send email to Chambers re Courtroom technology walkthrough. |
| 06/30/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review correspondence between opposing counsel and SZG re exchanging objections. |
| 06/30/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to SZG re subpoena status. |
| 06/30/2023 | Gregory S. Chiarello | GSC | 0.0 | $0.00 | $0.00 | Berlin Rosen call (.4)(no charge). |
| 06/30/2023 | Gregory S. Chiarello | GSC | 5.6 | $800.00 | $4,480.00 | Rowe direct and cross outlining (1.5); client meeting with CEG (2.7); conference with CEG re trial strategy (1.4) |
| 06/30/2023 | Makaria S. Yami | MSY | 0.5 | $325.00 | $162.50 | Prepare FedEx package re subpoena to witness and correspondence with ALR, VXY re same. |
| 06/30/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Continue preparing stickers for boxes of courtesy copies to submit to Court for upcoming 7/14/23 submission |
| 06/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ re preparing stickers for boxes of courtesy copies to submit to Court for upcoming 7/14/23 submission. |
| 06/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re projects, status updates, and meeting scheduling. |
| 06/30/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare updated draft of trial playbook with updated contacts, and additional O'neill v. Datamin supply list, and box inventory tabs. |
| 06/30/2023 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Meeting with Berlin Rosen (.4)(no charge). |
| 06/30/2023 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Continue drafting chart of qualifications for demonstrative and review of documents re same (1.3); review of plaintiff's exhibit list and objections re MIL documents (1.6); correspondence with chambers re tech walk through (.1); attention to subpoena for Nic Harteau (.2). |
| 06/30/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Circulate team PTO days to attorneys. |
| 06/30/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Make edits to N. Harteau subpoena. |
| 06/30/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Serve subpoena to N. Harteau attorney via email. |
| 06/30/2023 | Vincent Yang | VXY | 2.3 | $325.00 | $747.50 | Edit GSC U. Rowe witness binder to reflect exhibit correlations; add documents to Nuix casebook |
| 07/03/2023 | Gregory S. Chiarello | GSC | 4.8 | $800.00 | $3,840.00 | Rowe direct outline (4.3); Rowe cross prep outline (.5). |
| 07/05/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Save subpoena delivery confirmation file. |
| 07/05/2023 | Cara E. Greene | CEG | 1.1 | $950.00 | $1,045.00 | Review and edit timeline demonstrative. |
| 07/05/2023 | Gregory S. Chiarello | GSC | 1.5 | $800.00 | $1,200.00 | Edit demonstrative extension letter to court (.1); Rower direct examination (1.4) |
| 07/05/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter motion for use of time to submit trial exhibits. |
| 07/05/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare binders of deposition transcripts containing designations and objections in advance of 7/14/23 submission to Court. |
| 07/05/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Update binders containing plaintiff'a trial exhibits in advance of attorney review |
| 07/05/2023 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Draft joint letter to court and finalize same. |
| 07/05/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with witness attorney re acceptance of subpoena. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 07/05/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Finalize joint letter for filing. |
| 07/05/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Save conformed documents to case file. |
| 07/05/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Review trial exhibits on Sanction and update. |
| 07/06/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Schedule meeting with RRX. |
| 07/06/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Meet with RRX re trial logistics preparation. |
| 07/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with NAZ re designating objections on LUCAS and ERYUREK transcripts. |
| 07/06/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review assignment instructions from NAZ. |
| 07/06/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondence with NAZ re logistics of binder submission to court |
| 07/06/2023 | Cara E. Greene | CEG | 0.8 | $950.00 | $760.00 | Review notes from client prep meeting. |
| 07/06/2023 | Gregory S. Chiarello | GSC | 3.9 | $800.00 | $3,120.00 | Draft Rowe direct examination (3.7); conference with SZG (.2) |
| 07/06/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | QC docket folder. |
| 07/06/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review notes in advance of upcoming exchange with opposing counsel re objections for Kevin Lucas and Evren Eryurek. |
| 07/06/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review notes in advance of meeting with ALR re coverage for upcoming exchange with opposing counsel re objections for Kevin Lucas and Evren Eryurek. |
| 07/06/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR re adding Kevin Lucas and Everen Eryurek objections to deposition transcripts in advance of upcoming objection exchange and 7/14/23 submission to the Court. |
| 07/06/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR, RRX, TAM, and VXY re adding Kevin Lucas and Everen Eryurek objections to deposition transcripts in advance of upcoming objection exchange and 7/14/23 submission to the Court. |
| 07/06/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR re documents to submit, and upcoming tasks to complete in advance of upcoming 7/14/23 submission to the Court. |
| 07/06/2023 | Shira Gelfand | SZG | 2.3 | $425.00 | $977.50 | Correspondence with team (.2); edit demonstrative (1.7); review court orders re remote witnesses and demonstratives (.2); call with GSC (.2). |
| 07/06/2023 | Vincent Yang | VXY | 3.2 | $325.00 | $1,040.00 | Organize and export updated exhibits and transcripts to trial laptop re Sanction presentation software |
| 07/06/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with RRX re trial presentation software. |
| 07/06/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Update witness binder indexes. |
| 07/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from NAZ re court submission. |
| 07/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re assignment from SZG. |
| 07/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review work product from VXY. |
| 07/07/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Email to Trial Team re courtroom technology walk through |
| 07/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from SZG re objections and update task in Filevine. |
| 07/07/2023 | Cara E. Greene | CEG | 0.7 | $950.00 | $665.00 | Review objection designations. |
| 07/07/2023 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | Draft Rowe direct examination (3.7); team correspondence (.1). |
| 07/07/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Save filed documents. |
| 07/07/2023 | Shira Gelfand | SZG | 1.2 | $425.00 | $510.00 | Attention to demonstrative (.9); correspondence with team and counsel (.2); call with GSC (.1) |
| 07/07/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Pull email dates re interviewer documents. |
| 07/07/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with RRX and NCX re trial items. |
| 07/09/2023 | Cara E. Greene | CEG | 2.0 | $950.00 | $1,900.00 | Review and edit Rowe direct outline. |
| 07/09/2023 | Gregory S. Chiarello | GSC | 2.0 | $800.00 | $1,600.00 | Draft Rowe direct examination. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to GSC and VXY re binder location. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review updated task list for the week. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Reorganize orders in Filevine. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Pull and organize exhibits for GSC based on his outline. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Send follow up email to Chambers re Courtroom technology walkthrough |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with VXY re file maintenance. |
| 07/10/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update information in Filevine task. |
| 07/10/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Process and download Nora Ostrofe deposition files from Veritext |
| 07/10/2023 | Cara E. Greene | CEG | 2.9 | $950.00 | $2,755.00 | Finish review and editing Rowe outline draft 1 (1.9); correspondence re timeline documents (.1); review Schofield MIL orders (.3); review Appendices 1 and 2 for objections to raise with the court and review documents for which there are objections (1.6). |
| 07/10/2023 | Gregory S. Chiarello | GSC | 4.7 | $800.00 | $3,760.00 | Review/incorporation CEG edits re Rowe direct examination (.8); strategy call with CEG (.3); draft Rowe direct examination (3.6). |
| 07/10/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with VXY re renaming files. |
| 07/10/2023 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Meeting with VXY re transcript viewing issues in Sanction. |
| 07/10/2023 | Shira Gelfand | SZG | 3.3 | $425.00 | $1,402.50 | Attention to exhibit list and correspondence re same (1.7); review Mauet trials for direct outline prep (1.0); edit and supplement task list to team (.4); correspondence with Chambers re tech walkthrough (.2). |
| 07/10/2023 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Import pleadings and quality check exhibit stamps and bates stamp excel exhibit. |
| 07/10/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with RRX re agenda items prior to trial. |
| 07/10/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Correspondence with GC, SZG, ALR re various exhibit updates and print jobs. |
| 07/10/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with NCX re troubleshooting Sanction issues. |
| 07/10/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Save N. Ostrofe deposition transcript to case file. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to attorneys re Courtroom technology walkthrough. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review updates to transcript designations and objections. |
| 07/11/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Review Amended JPTO and determine what edits need to be made to designations and objections. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review task list in preparation for team meeting. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Conference with CEG, GC, SZG, RRX, and VXY re trial prep, demonstratives, witnesses, objections |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email with team about transcripts. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Emails with opposing counsel's paralegal and Court technology walkthrough. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up email to Chambers re Courtroom technology walkthrough. |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate calendar entry of Courtroom technology. |
| 07/11/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Meeting with RRX and VXY on LitOps tasks for Court binder submission and internal binder updates. Organize and send out To Do list. |
| 07/11/2023 | Abigail L. Robinson | ALR | 2.3 | $325.00 | $747.50 | Create deposition transcript designations map, conference re same with RRX and email final product to SZG |
| 07/11/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from SZG re deposition transcripts. |
| 07/11/2023 | Cara E. Greene | CEG | 4.7 | $950.00 | $4,465.00 | Weekly trial team meeting (.7); trial preparation meeting with client and GSC (3.0); meet and confer with opposing counsel re witness order and exhibits (1.0). |
| 07/11/2023 | Gregory S. Chiarello | GSC | 5.7 | $800.00 | $4,560.00 | Draft Rowe direct examination (1.4); team meeting (.7); client meeting with CEG (2.8); call with Paul Hastings, CEG, SZG re JPTO and trial witnesses (.8). |
| 07/11/2023 | Naomi Campusano | NCX | 0.6 | $350.00 | $210.00 | Import deposition video transcript into sanction and correspond with VXY re same |
| 07/11/2023 | Robert S. Rivera | RRX | 0.7 | $350.00 | $245.00 | Conference with CEG, GSC, SZG, ALR and VXY regarding trial preparation, demonstratives, witnesses and objections |
| 07/11/2023 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Circulate updated agenda and task list (.3); edit and supplement JPTO and review Defendant's exhibit list (2); prep for and attend meet and confer (1.2); meeting with CEG re exhibits (.2); correspondence with counsel; correspondence with court; attention to deposition designations and objections. |
| 07/11/2023 | Shira Gelfand | SZG | 0.7 | $425.00 | $297.50 | Edit and supplement JPTO, send to CEG. |
| 07/11/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Update Defendant's exhibit list and download to file Defendant's new exhibit additions |
| 07/11/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with CEG, GC, SZG, RRX, and ALR re trial prep, demonstratives, witnesses, objections |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 07/11/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Update pretrial order re parties' designations and update various exhibit lists |
| 07/11/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Telephone conference with RRX and ALR re deposition designations and exhibits |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review Amended JPTO draft. |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with VXY re next steps. |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Conference with NAZ re next steps for hard copy submission prep focusing on deposition designations |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to NAZ re cover letter to Court. |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review and edit cover letter with binders. |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to HJ re binders. |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review updated cover letter to court from NAZ and correspondence with NAZ and VXY |
| 07/12/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin to add objections to deposition transcripts. |
| 07/12/2023 | Abigail L. Robinson | ALR | 2.4 | $325.00 | $780.00 | Add objections to the deposition transcripts. |
| 07/12/2023 | Cara E. Greene | CEG | 3.0 | $950.00 | $2,850.00 | Trial testimony prep meeting with client, GSC. |
| 07/12/2023 | Cara E. Greene | CEG | 1.3 | $950.00 | $1,235.00 | Correspondence with trial team re Lucas testimony and stipulation (.2); review and edit JPTO and related exhibits (1.1). |
| 07/12/2023 | Gregory S. Chiarello | GSC | 3.5 | $800.00 | $2,800.00 | Meeting with client, CEG (3.0); team correspondence re trial witnesses (.1); draft Rowe direct examination (.4) |
| 07/12/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with VXY re re-naming documents. |
| 07/12/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with RRX re status updates, and projects pertaining to upcoming 7/14/23 submission to the Court |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Follow up correspondence with HJ re printing stickers to place on boxes to submit to Court for 7/14/23 submission |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ re reserving courier to pick up and deliver boxes to submit to Court for 7/14/23 submission. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Pull Avery labels in advance of printing box stickers for 7/14/23 Court submission |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR and VXY re status updates and upcoming projects pertaining to 7/14/23 submission to the Court. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re updates to cover letter to submit to Court with document hard copies for upcoming 7/14/23 submission. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with HJ re printing and binder assembly assistance in advance of upcoming print request |
| 07/12/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Prepared updated draft of cover letter to submit to Court with document hard copies for 7/14/23 submission for attorney review. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review correspondence and task list of projects to complete for upcoming 7/14/23 submission to Court in advance of conference with ALR re pending tasks. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Conference with ALR re pending tasks on task list of projects to complete for upcoming 7/14/23 submission to Court. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepared updated draft of weekend coverage and Out of Office calendar in advance of circulating to attorneys for review. |
| 07/12/2023 | Napoleon Zapata | NAZ | 2.1 | $325.00 | $682.50 | Update and prepare deposition transcripts containing designations and objections for printing in advance of 7/14/23 submission to Court. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review plaintiff exhibit list to determine if excerpts from Ex. 108 appeared in additional exhibits |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re review of plaintiff exhibit list to determine if excerpts from Ex. 108 appeared in additional exhibits. |
| 07/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, RRX, and ALR re edits to updated draft of weekend coverage and Out of Office calendar in advance of circulating to attorneys for review. |
| 07/12/2023 | Shira Gelfand | SZG | 3.4 | $425.00 | $1,445.00 | Correspondence with counsel (.2); correspondence with team (.2); edit and supplement demonstrative (1.8); attention to JPTO (1.2). |
| 07/12/2023 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Correspondence with team (.2); edit and supplement JPTO (.6). |
| 07/12/2023 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Prepare client's document review binder re trial documents. |
| 07/12/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Conference with RRX re reviewing Sanction presentation software capabilities |
| 07/12/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Check Vardaman designations re deposition exhibits. |
| 07/12/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Research database re ER notes. |
| 07/12/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Update Sanction exhibit lists and circulate correspondence to team. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Meet with NAZ to review and split up tasks for JPTO filing and hard copy submission |
| 07/13/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Update exhibits in exhibit Binders. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Update exhibit binder lists. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Continue to update the exhibit binders. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Continue to update the exhibit binders. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Draft JPTO binder covers and coordinate with NAZ. |
| 07/13/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review and QC timeline spreadsheet. |
| 07/13/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Review and QC timeline spreadsheet. |
| 07/13/2023 | Cara E. Greene | CEG | 4.9 | $950.00 | $4,655.00 | Review and edit pre-trial MOL and conference with SZG re same (1.3); telephone call with GSC re same (.2); prep for meeting re demonstratives (.6); conference with SZG, RS, and RSR re demonstrative timeline (.5); outline closing arguments (2.3). |
| 07/13/2023 | Gregory S. Chiarello | GSC | 1.3 | $800.00 | $1,040.00 | Review Breslow deposition (.9); conference with CEG re trial (.4). |
| 07/13/2023 | Hector Jacome | HJ | 0.5 | $150.00 | $75.00 | Print PDF's to prepare 6 sets of binders. |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, CEG, GSC, ALR, RRX, VXY, and TAM re updated paralegal availability calendar |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/13/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Follow up meetings with ALR re pending tasks on task list of projects to complete for upcoming 7/14/23 submission to Court. |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Finalize and QC deposition transcripts containing designations and objections for printing in advance of 7/14/23 submission to Court. |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call and correspondence with HJ re rescheduling courier pick up for 7/17/23 |
| 07/13/2023 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Assemble, Finalize, and QC binders containing deposition transcript designations and objections for printing in advance of 7/14/23 submission to Court. |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes in advance of follow up meetings with ALR re pending tasks on task list of projects to complete for upcoming 7/14/23 submission to Court. |
| 07/13/2023 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Assemble, finalize, and QC binders containing amended joint pretrial order, order on Motions in limine, joint proposed voir dire questions in advance of upcoming submission to the Court. |
| 07/13/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with ALR re pending tasks on task list of projects to complete for upcoming 7/14/23 submission to Court. |
| 07/13/2023 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Circulate trial laptop credentials.. |
| 07/13/2023 | Shira Gelfand | SZG | 7.6 | $425.00 | $3,230.00 | Meeting re demonstratives (.5); attention to Friday filing and meeting with CEG re pre-trial MOL and status of filing (1.0); correspondence with paralegals re filing ; continue drafting demonstrative (2.3); edit and draft pre trial MOL (3.8). |
| 07/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review updated judge's rules. |
| 07/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with Makaria re Filevine maintenance assignment. |
| 07/14/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Review MOL, Appendix B, coordinate emailing Chambers electronic copies of exhibits and list |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/14/2023 | Abigail L. Robinson | ALR | 2.0 | $325.00 | $650.00 | Review and format Amended Joint Pretrial Order documents with RRX and NAZ |
| 07/14/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Complete formatting edits to Appendix B of the Amended Joint Pretrial Order |
| 07/14/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Final edits to Amended Joint Pretrial Order for filing. Coordinate and send exhibits to Chambers via email |
| 07/14/2023 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Review, edit, and finalize amended JPTO, pretrial MOL (1.6); telephone calls and correspondence with SZG re same (.5). |
| 07/14/2023 | Gregory S. Chiarello | GSC | 0.8 | $800.00 | $640.00 | Review JPTO issues (.2); review draft MOL (.2); correspondence re JPTO and MOL filings (.2); telephone call with SZG re objections (.2). |
| 07/14/2023 | Jennifer LaMarch | JLM | 0.4 | $350.00 | $140.00 | File proposed pre-trial order and pretrial memorandum |
| 07/14/2023 | Makaira S. Yami | MSY | 0.2 | $325.00 | $65.00 | Conference with ALR re Filevine maintenance assignment. |
| 07/14/2023 | Makaira S. Yami | MSY | 0.3 | $325.00 | $97.50 | Organize case files re orders and opinions. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, ALR, and TAM re updates to CEG trial binder |
| 07/14/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Review docket, and 56.1 documents filed under seal to identify unredacted versions in advance of updating CEG trial binder. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with TAM re review of docket, and 56.1 documents filed under seal to identify unredacted versions in advance of updating CEG trial binder. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review updated local rules in advance of upcoming amended joint pretrial order filing, and submission of courtesy copies to the Court. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with ALR, and RRX re amended joint pretrial order filing |
| 07/14/2023 | Napoleon Zapata | NAZ | 2.7 | $325.00 | $877.50 | Prepare and finalize documents in advance of filing amended joint pretrial order |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated binder index in advance of upcoming submission to the Court |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of cover letter to submit to Court for attorney review in advance of sending with document hard copies for upcoming submission to the Court. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX and ALR re updates to documents, and QC of documents exchanged with opposing counsel in advance of filing amended joint pretrial order. |
| 07/14/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | QC documents in advance of filing amended joint pretrial order, and sending electronic courtesy copies to chambers. |
| 07/14/2023 | Shira Gelfand | SZG | 11.3 | $425.00 | $4,802.50 | Attend to amended pre-trial MOL (2.2); attention to JPTO filing including exhibit list, exhibits, and other documents, correspond with team, and prepare for filing (9.1). |
| 07/14/2023 | Tracee A. Manettas | TAM | 0.5 | $350.00 | $175.00 | Meeting with NAZ re replacing exhibits to JTPO. |
| 07/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re updates to courtesy copy binders in advance of upcoming submission to the Court |
| 07/16/2023 | Gregory S. Chiarello | GSC | 0.8 | $800.00 | $640.00 | Draft opening (.4); trial organization/planning (.4) |
| 07/17/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Work on construction of hard copy submission binders and coordinate their delivery to Chambers |
| 07/17/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update materials on thumbdrive being sent to Chambers with hard copy binder submissions |
| 07/17/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review SZG task list and review SDNY courtroom schedule. |
| 07/17/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Process stamped cover letter from court and work with NAZ on deposition designation QCs. |
| 07/17/2023 | Cara E. Greene | CEG | 3.5 | $950.00 | $3,325.00 | Edit timeline (.4); plan trial schedule (1.3); work on outlines (1.7); correspondence with trial team re jury observation (.1). |
| 07/17/2023 | Gregory S. Chiarello | GSC | 5.2 | $800.00 | $4,160.00 | Rowe direct examination (4.8); conference with CEG (.1); conference with SZG (.3) |
| 07/17/2023 | Makaira S. Yami | MSY | 0.2 | $325.00 | $65.00 | Review correspondence from ALR, RRX, NAZ re filing. |
| 07/17/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save Memorandum of Law and JPTO to case files. |
| 07/17/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Conference with ALR re organizing case files. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX and TAM re NAZ weekly availability from 7/17/23 - 7/21/23 |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with RRX and SZG re updates to cover letter to submit with Court courtesy copies |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review judge's rules in advance of updating cover letter to submit with Court courtesy copies. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR re final updates to courtesy copy binders in advance of submitting to Court |
| 07/17/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Finalize binders containing courtesy copies in advance of submitting to the Court |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Perform final QC of updated binders and USB containing electronic documents in advance of submitting courtesy copies to the Court. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Update internal binders of documents submitted to the Court in advance of attorney review |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review CEG trial binder in advance of updating, per CEG request |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Follow up correspondence with SZG re updates to CEG trial binder |
| 07/17/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare documents containing all Evren Eryurek deposition designation page and lines, and pages of designated text for attorney review. |
| 07/17/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Compare Evren Eryurek deposition designations and objections in deposition transcript submitted to the court to filed amended joint pretrial order to identify potential errors. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meetings with RRX and ALR re errors found in comparison of Evren Eryurek deposition designations and objections in deposition transcript submitted to the court to filed amended joint pretrial order. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with RRX and ALR re errors found in comparison of Evren Eryurek deposition designations and objections in deposition transcript submitted to the court to filed amended joint pretrial order. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Enter and update drafts of daily time narratives in Filevine |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with ALR and HJ re preparation of boxes containing courtesy copy binders to submit to Court |
| 07/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/17/2023 | Shira Gelfand | SZG | 6.7 | $425.00 | $2,847.50 | Call with GSC (.3); draft agenda and task list for team (.3); research EPL trial in SDNY, correspondence re same (1.8); draft proposed limiting instruction for motions in limine (1.6); begin research and drafting memo re business record exception (2.6). |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX re LitOps Assignments. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re LitOps Assignments. |
| 07/18/2023 | Abigail L. Robinson | ALR | 2.7 | $325.00 | $877.50 | Update Plaintiff Exhibit index re witnesses. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review exhibit index and appendix A of JPTO. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX re updates to Indexes. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Update Plaintiff Exhibit index re adding columns and providing formatting options |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Begin to re-order Plaintiff's exhibit 104 per GSC's request. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate tasks for the delivery of Plaintiff exhibits binder to opposing counsel |
| 07/18/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Re-order Plaintiff's exhibit 104 per GSC's request. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Create witness indexes. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to SZG re uploading link from Chambers. |
| 07/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up email to SZG re uploading link from Chambers |
| 07/18/2023 | Cara E. Greene | CEG | 5.2 | $950.00 | $4,940.00 | Trial planning and witness prep (4.3); conference with GSC re trial planning (.5); plan moot trial (.4) |
| 07/18/2023 | Gregory S. Chiarello | GSC | 7.0 | $800.00 | $5,600.00 | Observe SDNY EPA trial (.8); trial preparation correspondence (.4); Rowe direct examination outline (2.8); trial team meeting (1.5); meetings with CEG (.7); review M. Lawrence exhibits for trial (.8). |
| 07/18/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Update case files. |
| 07/18/2023 | Makaira S. Yami | MSY | 0.8 | $325.00 | $260.00 | Rename orders and opinion files and delete duplicate files |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with ALR re QC of deposition transcripts with designations and objections, and updates to designation and objection map. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Pull and organize defendant exhibits and exhibit list sent to the court in advance of attorney review |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, SZG, and ALR re pulling, and organizing defendant exhibits and exhibit list sent to the court in advance of attorney review. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR re upcoming projects and trial prep deadlines. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR, and HJ re planning of logistics of sending opposing counsel physical binders of plaintiff trial exhibits. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with ALR, SZG, HJ, and RRX re planning of logistics of sending opposing counsel physical binders of plaintiff trial exhibits. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings with ALR re updates to CEG trial binder. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meetings with ALR re updates to plaintiff trial exhibit list, QC of witnesses associated with plaintiff exhibits, and preparation of cover letter for plaintiff exhibits to deliver to opposing counsel. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG re errors in deposition designations and objections in amended joint pretrial order, and deposition transcripts submitted to the court. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Update and QC list of deposition designations and objections in advance of attorney review |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Compare Stuart Vardaman deposition designations and objections in deposition transcript submitted to the court to filed amended joint pretrial order to identify potential errors. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Compare Kevin Lucas deposition designations and objections in deposition transcript submitted to the court to filed amended joint pretrial order to identify potential errors. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX re QC of Kevin Lucas deposition designations and objections, and errors in amended joint pretrial order. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | QC of list of witnesses associated with plaintiff trial exhibits. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re QC of list of witnesses associated with plaintiff trial exhibits |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with CEG and RRX re Evren Eryurek deposition designations, and errors in designations and objections. |
| 07/18/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/18/2023 | Susan E. Huhta | SEH | 0.3 | $850.00 | $255.00 | Emails to and from CEG and S Gelfand re mock cross exam. |
| 07/18/2023 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Circulate agenda for team meeting (.2); attend team meeting (1.5); review correspondence re Nic Harteau, compile communications and draft privilege log (2.0); continue drafting  memo re business record exception (1.8); edit demonstratives (1). |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Q/C exhibit 104 in chronological order. |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re upcoming assignments. |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Revie emails and correspondence with NAZ re assignments. |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with NAZ re witness binders. |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondences with RRX and NAZ re assignment delegation, meeting scheduling, and reviewing trial playbook |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review depo designations. |
| 07/19/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review exhibits for trial witnesses. |
| 07/19/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Send JPTO submission files to Chambers via link. |
| 07/19/2023 | Cara E. Greene | CEG | 8.7 | $950.00 | $8,265.00 | Mock trial planning (.8); draft demonstratives (1.9); review expert report and work on outline (1.6); plan witness order and correspondence with opposing counsel re same (.7); review trial documents (.7); examination prep meeting with client (3.0). |
| 07/19/2023 | Gregory S. Chiarello | GSC | 6.5 | $800.00 | $5,200.00 | Trial preparation correspondence (.4); trial witness outlining (2.2); meeting with client, CEG 3.5); conference with CEG (.4). |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR and RRX re status updates, and workflow for updating witness binders with exhibits to use for each witness from plaintiff and defendant exhibits. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare pdf portfolio of defendant stamped exhibits for attorney review |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with ALR, RRX, and GSC re preparation of pdf portfolio of defendant stamped exhibits for attorney review. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare initial draft of cover letter to send to opposing counsel with plaintiff trial exhibit binders |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with TLS re upcoming print request to print documents to update witness binders |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review documents used to create initial draft of witness binders in advance of updating witness binders |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with ALR re status updates, and workflow for updating witness binders with exhibits to use for each witness from plaintiff and defendant exhibits. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with ALR re status updates, and workflow for updating witness binders with exhibits to use for each witness from plaintiff and defendant exhibits. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review notes in advance of meeting with ALR re status updates, and workflow for updating witness binders with exhibits to use for each witness from plaintiff and defendant exhibits. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review documents included within initial drafts of witness binders to identify deposition digests for all deposed witnesses. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review documents included within initial drafts of witness binders to identify deposition transcripts to replace with transcripts containing designations. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Run Nuix searches to identify and pull documents from 11/14/23 - 11/16/23 that reference a meeting with Diane Green. |
| 07/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, ALR, and NCX re running Nuix searches to identify and pull documents from 11/14/23 - 11/16/23 that reference a meeting with Diane Green. |
| 07/19/2023 | Naomi Campusano | NCX | 0.1 | $350.00 | $35.00 | Correspond with RRX re Nuix trial casebook. |
| 07/19/2023 | Susan E. Huhta | SEH | 0.2 | $850.00 | $170.00 | Emails to and from CEG, GC and S. Gelfand re next steps and file review. |
| 07/19/2023 | Shira Gelfand | SZG | 6.4 | $425.00 | $2,720.00 | Draft Ben Wilson outline (3.7); correspondence with team re cross exam mock (.2); meeting with CEG re damages demonstrative (.2); draft demonstrative (1.8); correspondence with paralegals re binder delivery (.2); update agenda for team (.1); correspondence with counsel re witness order (.2). |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate delivery of binders to opposing counsel. |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update witness binders. |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Finalize cover letter and binders to be delivered to opposing counsel |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Continue to update witness binders. |
| 07/20/2023 | Abigail L. Robinson | ALR | 1.7 | $325.00 | $552.50 | Updates to witness binders and exhibit indexes. |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update witness binders. |
| 07/20/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Update witness binders. |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX re witness binders and exhibit indexes. |
| 07/20/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Updates to witness binders and exhibit index. |
| 07/20/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Email with SZG re upload to Chambers. |
| 07/20/2023 | Cara E. Greene | CEG | 4.9 | $950.00 | $4,655.00 | Conference with GSC re review exhibits (4.0); review and edit demonstrative timeline and correspondence re same (.9). |
| 07/20/2023 | Gregory S. Chiarello | GSC | 8.5 | $800.00 | $6,800.00 | Trial preparation correspondence, Rowe binder compilation, and conferences with Lit Ops re same (1.3); draft Rowe cross examination outline (1.0); draft Row direct examination outline (.7); edits to demonstratives (1.1); trial strategy and planning meeting with CEG (2.5); review exhibits with CEG and assign witnesses (1.9). |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/20/2023 | Makaira S. Yami | MSY | 0.3 | $325.00 | $97.50 | Rename case files re Motions In Limine. |
| 07/20/2023 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Attend team meeting re trial prep updates. |
| 07/20/2023 | Shira Gelfand | SZG | 6.8 | $425.00 | $2,890.00 | Calls with Ken Gage and court (.3); attention to binder delivery to Paul Hastings (.2); review of exhibits and Vardaman testimony (2.2); calls with CEG re same (.2); drafting and editing demonstratives and correspondence re same (1.8); continue drafting direct examination outline for Ben Wilson (2.1);. |
| 07/21/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails on filing of demonstrative. |
| 07/21/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with JLm and NAZ re demonstratives, review docket and judges rules re submission of demonstrative. |
| 07/21/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Conference with NAZ re next steps on index and demonstratives. |
| 07/21/2023 | Abigail L. Robinson | ALR | 4.0 | $325.00 | $1,300.00 | Update exhibit index. |
| 07/21/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Process Defendants' demonstrative, correspondence with NAZ re our demonstrative, and updates to the exhibit index. |
| 07/21/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Finalize demonstrative. |
| 07/21/2023 | Cara E. Greene | CEG | 2.4 | $950.00 | $2,280.00 | Finalize demonstrative exhibits and coordinate weekend trial work. |
| 07/21/2023 | Gregory S. Chiarello | GSC | 7.4 | $800.00 | $5,920.00 | Draft Rowe direct and cross outlines (2.5); conferences with CEG re demonstratives (1.0); team correspondence (.1); conference with CEG, SZG (.7); edit demonstratives (3.1). |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meetings with AMX, and TAM re demonstratives, status updates, and logistics for sending printed set and USB of demonstratives to the court to the court. |
| 07/21/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Prepare initial draft of cover letter to send with submission of trial demonstratives to the Court for attorney review |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Calls with Breakaway to schedule courier pick up and delivery of box containing printed hard copies and USB of trial demonstratives to the Court. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CC, TAM, RRX, and ALR re logistics for courier pick up of boxes containing trial demonstratives and delivery to the Court. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review emails in advance of initial conference with ALR re pending trial prep projects, upcoming deadlines, and workflow for completing projects. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Initial conference with ALR re pending trial prep projects, upcoming deadlines, and workflow for completing projects. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re initial conference with ALR re pending trial prep projects, upcoming deadlines, and workflow for completing projects. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Follow up conference with ALR re pending trial prep projects, upcoming deadlines, and workflow for completing projects. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Call and correspondence with RRX re edits to trial demonstratives, and logistics for courier pick up of boxes containing trial demonstratives and delivery to the Court. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with Docket Admins re calendaring upcoming joint pretrial conference |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Begin review of plaintiff and defendant exhibit lists to determine which exhibits have been used by both parties, and which ones have only been used by one party. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Follow up correspondence with ALR re transmission of demonstratives to Court, status updates, and possible weekend work. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with DL re possible 7/24/23 delivery of boxes containing trial demonstratives to opposing counsel |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Enter and update drafts of daily time narratives in Filevine |
| 07/21/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with SZG re updates to demonstrative cover letter draft, and logistics for upcoming delivery to Court. |
| 07/21/2023 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Meeting with ALR re creating document report in Nuix. |
| 07/21/2023 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Draft and edit demonstratives (3.4); calls with team (.3); correspondence with court (.1); drafting opening statement exhibit references (1.8); Ben Wilson direct outline (1.2); call with CEG (.2); call with expert (.1); call with opposing counsel (.2). |
| 07/22/2023 | Shira Gelfand | SZG | 2.0 | $425.00 | $850.00 | Attend to delivery of Def's trial exhibits. |
| 07/23/2023 | Cara E. Greene | CEG | 6.3 | $950.00 | $5,985.00 | Conference with GSC re moot trial planning, witness exams, client exam prep, and exhibit work. |
| 07/23/2023 | Gregory S. Chiarello | GSC | 6.8 | $800.00 | $5,440.00 | Draft opening statement (.5); review defendant's exhibits with CEG (4.0); trial strategy meeting with CEG (2.3). |
| 07/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG, SZG, RRX, ALR, and VXY re upcoming 10:30am in person meeting to discuss upcoming trial prep projects. |
| 07/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review plaintiff trial exhibit list, and plaintiff exhibits to identify the cause of inconsistencies in plaintiff exhibit bates numbering. |
| 07/23/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Call with CEG re status and location of deduplicated joint trial exhibit list in advance of attorney review |
| 07/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re status and location of deduplicated joint trial exhibit list in advance of attorney review |
| 07/23/2023 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Correspondence with team (.2); review SDNY schedule for the week (.1); edit and draft comprehensive timeline (5.5). |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review and circulate SDNY Courtroom Proceedings Calendar. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Save and organize documents to Filevine. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email re demonstratives. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with NAZ re LitOp task list. Email task list to RRX. |
| 07/24/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Conference with CEG, GSC, SZG, RRX, VXY, and NAZ. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with attorney re change in trial schedule. |
| 07/24/2023 | Abigail L. Robinson | ALR | 3.0 | $325.00 | $975.00 | Updates to Exhibits Index. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps ToDo List and coordinate LitOps meeting. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review notes from call with Chambers and Minute Entry. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to O/C Paralegal re courtroom walkthrough. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Prep for and attend LitOps meeting with RRX, VXY, and NAZ to discuss assignment list. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to SZG re ordering transcript. |
| 07/24/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Email to Opposing Counsel's paralegal re ordering transcript and splitting the cost |
| 07/24/2023 | Cara E. Greene | CEG | 2.6 | $950.00 | $2,470.00 | Trial team meeting with lit ops (1.2); conference with GSC, SZG re trial tactics and strategy (.6); conference with the court (.3); conference with team re rescheduled trial, notify witnesses (.5). |
| 07/24/2023 | Gregory S. Chiarello | GSC | 3.2 | $800.00 | $2,560.00 | Rowe direct examination (.8); team meeting with paralegals (for part) (2.1); telephone court conference (.3) |
| 07/24/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save and re-name order. |
| 07/24/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save and rename docket entry. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare final draft of cover letter to include with submission of demonstratives to the court |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with CC re letter containing plaintiff trial demonstratives for courier to pick up and deliver to chambers |
| 07/24/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Initial meeting with SZG, GSC, CEG, RRX, VXY, and ALR re witness binder updates, updates to primary exhibit list, trial tech demo, and upcoming trial prep projects. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Follow up meeting with SZG, GSC, CEG, RRX, VXY, and ALR re witness binder updates, updates to primary exhibit list, trial tech demo, and upcoming trial prep projects. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re status updates, edits to witness binders, and upcoming trial prep projects. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 07/24/2023 | Napoleon Zapata | NAZ | 3.8 | $325.00 | $1,235.00 | Scan and prepare updated draft of primary combined index with attorney notes re witness exhibits, and additional edits. |
| 07/24/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Prepare printed courtesy copies of plaintiff trial demonstratives for submission to the Court |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Scan cover letter included with hard copies of plaintiff trial exhibits submitted to the Court |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, CEG, and GSC confirming submission of hard copies of plaintiff trial exhibits submitted to the Court. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Meeting with RRX, VXY, and ALR re witness binder updates, updates to primary exhibit list, trial tech demo, and upcoming trial prep projects. |
| 07/24/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with RRX, VXY, and ALR re witness binder updates, updates to primary exhibit list, trial tech demo, and upcoming trial prep projects. |
| 07/24/2023 | Robert S. Rivera | RRX | 1.5 | $350.00 | $525.00 | Conference with CEG, GSC, SZG, ALR, VXY and NAZ regarding trial preparation |
| 07/24/2023 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Continue drafting comprehensive timeline (1.7); draft agenda for team (.3); team meeting re trial (1.2); call with court (.3); meeting with CEG and GSC re trial tactics (.6); call with client (.2); draft leveling feedback document (1.2). |
| 07/24/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Conference with CEG, GC, SZG, RRX, NAZ, and ALR re witness and trial binders, trial tech, examinations, and etc |
| 07/24/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Confer with ALR and NAZ re witness binder updates. |
| 07/24/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with CEG, GC, SZG, RRX, NAZ, and ALR re update trial timeline |
| 07/24/2023 | Vincent Yang | VXY | 3.0 | $325.00 | $975.00 | Update primary exhibit list re duplicate marked exhibits and deposition exhibit overlaps |
| 07/24/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with ALR, RRX, and NAZ re pending trial tasks. |
| 07/25/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review and update Trial Exhibit Index. |
| 07/25/2023 | Abigail L. Robinson | ALR | 2.0 | $325.00 | $650.00 | Attend Technology walkthrough at the Southern District of New York with CEG, GSC, SZG, VXY, and NAZ |
| 07/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Order transcript from SDNY court reporters. |
| 07/25/2023 | Abigail L. Robinson | ALR | 2.6 | $325.00 | $845.00 | Coordinate and assemble the electronic documents needed for witness binders. Update trial exhibit index in the process. |
| 07/25/2023 | Abigail L. Robinson | ALR | 7.7 | $325.00 | $2,502.50 | Coordinate and assemble the electronic documents needed for witness binders. Update trial exhibit index in the process. |
| 07/25/2023 | Cara E. Greene | CEG | 1.1 | $475.00 | $522.50 | Travel to and from court. |
| 07/25/2023 | Cara E. Greene | CEG | 0.6 | $950.00 | $570.00 | Visit courtroom and meet with technologist. |
| 07/25/2023 | Cara E. Greene | CEG | 1.8 | $950.00 | $1,710.00 | Conference with GSC re trial planning in light of postponement of trial |
| 07/25/2023 | Gregory S. Chiarello | GSC | 1.6 | $800.00 | $1,280.00 | Meet with CEG re revised trial prep strategy and schedule (1.0); conference with CEG (.3); organize next pre steps (.3). |
| 07/25/2023 | Gregory S. Chiarello | GSC | 1.0 | $400.00 | $400.00 | Tech walk through and travel to court. |
| 07/25/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save Order to case file. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/25/2023 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | Attend trial technology walkthrough with trial technician at courtroom in advance of upcoming trial, |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Review deposition index in advance of preparing updated draft. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of deposition index. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with DL re hard copies of sealed official deposition transcripts |
| 07/25/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Begin preparing binder tabs for witness binders in advance of binder assembly |
| 07/25/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Follow up meetings with RRX, ALR and VXY re workflow for preparation and assembly of witness binders |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and compile notes re meeting with ALR and VXY re workflow for preparation and assembly of witness binder. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare and assemble witness binder spines and covers. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Initial meeting with RRX and ALR  re witness binder assembly and upcoming trial prep projects |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review produced documents from 11/14/23 - 11/16/23 to identify communications re Ulku Rowe's meeting with Diane Greene. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with NCX re review produced documents from 11/14/23 - 11/16/23 to identify communications re Ulku Rowe's meeting with Diane Greene. |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Begin preparing initial draft of master index of files and file locations in advance of circulating to attorneys |
| 07/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin compiling files to use for trial case book in advance of creating trial casebook. |
| 07/25/2023 | Naomi Campusano | NCX | 1.8 | $350.00 | $630.00 | Conduct document review in Nuix and correspond with NXZ re same. |
| 07/25/2023 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Create Nuix trial casebook. |
| 07/25/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Texts to and from S. Gelfand re postponement; email from CEG re same. |
| 07/25/2023 | Shira Gelfand | SZG | 1.2 | $212.50 | $255.00 | Travel to and attend tech walkthrough. |
| 07/25/2023 | Shira Gelfand | SZG | 4.0 | $425.00 | $1,700.00 | Correspondence with client (.2); review Defendant's demonstratives for factual accuracy (1.8); meeting with CEG to discuss same (.2); draft memo re leveling feedback for L8 and 9 TDs (1.8). |
| 07/25/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Attend technology walkthrough for SDNY courthouse re trial equipment and setup |
| 07/25/2023 | Vincent Yang | VXY | 5.0 | $325.00 | $1,625.00 | Prepare witness binder indexes re exhibits for each witness. |
| 07/25/2023 | Vincent Yang | VXY | 3.0 | $325.00 | $975.00 | Assemble witness W. Grannis binder and exhibits and transcripts. |
| 07/25/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conferences and correspondences with NAZ and ALR re witness binder project. |
| 07/26/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Review and update trial exhibit index. |
| 07/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update internal PTO calendar. |
| 07/26/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Create slip sheets for Shaukat witness binder. |
| 07/26/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Update Trial Exhibit Index. |
| 07/26/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with VXY on next steps in witness assignments. |
| 07/26/2023 | Cara E. Greene | CEG | 0.3 | $950.00 | $285.00 | Correspondence re adjusted trial date and correspondence to court re final pretrial hearing |
| 07/26/2023 | Gregory S. Chiarello | GSC | 1.2 | $800.00 | $960.00 | Correspondence with client (.1); trial strategy/planning/admin (.7); review Mauet on cross (.4) |
| 07/26/2023 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | Update trial calendar. |
| 07/26/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with ALR re reissued order and saving documents. |
| 07/26/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save reissued order. |
| 07/26/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/26/2023 | Napoleon Zapata | NAZ | 7.1 | $325.00 | $2,307.50 | Prepare Tariq Shaukat witness binder in advance of attorney review and analysis. |
| 07/26/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with ALR, VXY, and RRX re preparing witness binders |
| 07/26/2023 | Shira Gelfand | SZG | 1.1 | $425.00 | $467.50 | Correspondence with court (.2); attention to witness binders (.2); review court order (.1); review correspondence with expert and documents re def's demonstrative (.6). |
| 07/26/2023 | Vincent Yang | VXY | 0.0 | $0.00 | $0.00 | Attend to emails re ongoing projects. |
| 07/26/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with NAZ, ALR, RRX re witness binder project. |
| 07/26/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Finish W. Grannis witness binder re exhibits. |
| 07/26/2023 | Vincent Yang | VXY | 4.5 | $325.00 | $1,462.50 | Prepare witness binder indexes and reconcile exhibits. |
| 07/27/2023 | Gregory S. Chiarello | GSC | 3.4 | $800.00 | $2,720.00 | Review Eryurek deposition (1.4); review Wilson deposition (1.6); review Hareau declaration (.1); notes for Rowe direct (.3). |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Update paralegal availability calendar with updated PTO. |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re stamped defendant's trial exhibits, and updates to Stuart Vardaman deposition designations. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 07/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Continue review produced documents from 11/14/23 - 11/16/23 to identify communications re Ulku Rowe's meeting with Diane Greene. |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG and NCX re review of produced documents from 11/14/23 - 11/16/23 to identify communications re Ulku Rowe's meeting with Diane Greene. |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of deposition log. |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Continue compiling files to use for trial case book in advance of creating trial casebook in Nuix |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with NCX and RRX re compiling files to use for trial case book in advance of creating trial casebook |
| 07/27/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Prepare initial draft of tracker of deposition witness declarations |
| 07/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Continue updating paralegal availability calendar with updated PTO. |
| 07/27/2023 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Create CaseMap suite account for GXC and correspond with him re same. |
| 07/27/2023 | Shira Gelfand | SZG | 0.6 | $425.00 | $255.00 | Compile feedback from Dave Rensin to L8 and L9 Technical directors (.5) |
| 07/27/2023 | Vincent Yang | VXY | 3.9 | $325.00 | $1,267.50 | Update master index re trial exhibits and witness associations. |
| 07/28/2023 | Gregory S. Chiarello | GSC | 2.4 | $800.00 | $1,920.00 | Draft Rowe direct examination (2.1); textmap installation (.3). |
| 07/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/28/2023 | Naomi Campusano | NCX | 2.8 | $350.00 | $980.00 | Ingest client document for trial casebook. |
| 07/28/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Emails to and from CEG re trial postponement and new date for mock cross exam |
| 07/28/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Finish updating master index re witness exhibits. |
| 07/28/2023 | Vincent Yang | VXY | 3.8 | $325.00 | $1,235.00 | Further prepare witness binder indexes. |
| 07/31/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Process and file court transcript and invoice. |
| 07/31/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with RRX, VXY, and NAZ re binder assignment status |
| 07/31/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review and update electronic witness trial binders. |
| 07/31/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with RRX, VXY, and NAZ re witness binders. |
| 07/31/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with VXY re details of preparing binder slip sheets for printer |
| 07/31/2023 | Abigail L. Robinson | ALR | 2.2 | $325.00 | $715.00 | Create slip sheets for Rowe and Lawrence witness binders. |
| 07/31/2023 | Gregory S. Chiarello | GSC | 2.9 | $800.00 | $2,320.00 | Rowe direct examination and review of PX104, 126 re same (2.6); conference with NZ re textmap functionality (.3) |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with GSC re demo of TextMap Rowe v. Google database and functionality in advance of attorney use during upcoming trial. |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with GSC, RRX, VXY, and ALR re meeting to demo TextMap Rowe v. Google database and functionality in advance of attorney use during upcoming trial. |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meeting with ALR, VXY, and RRX witness binder status updates, and upcoming trial prep projects |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with GSC re demo of TextMap Rowe v. Google database and functionality in advance of attorney use during upcoming trial. |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review task list in advance of meeting with ALR, VXY, and RRX witness binder status updates, and upcoming trial prep projects. |
| 07/31/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 07/31/2023 | Naomi Campusano | NCX | 1.8 | $350.00 | $630.00 | Ingest transcripts into trial casebook in Nuix. |
| 07/31/2023 | Vincent Yang | VXY | 5.0 | $325.00 | $1,625.00 | Further update electronic witness binders and indexes. |
| 07/31/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Telephone conference with RRX, ALR, and NAZ re status of witness binders, trial binders, and indexes |
| 07/31/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Setup and correspond with printing vendor re printing witness binders |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review and analyze file transfer to printer and email re same. |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with JLM re update to calendar entry of the Pre-Trial Conference |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Create binder covers for Rowe and Lawrence witness binders |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Work on witness binders: review and analyze email from printer, prepare slip pages for Lawrence and Rowe Binder and correspondence with VXY. |
| 08/01/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Prepare slip sheets and exhibit tabs for Rowe and Lawrence witness binders. |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate the deliver of printed exhibits for witness binders. |
| 08/01/2023 | Abigail L. Robinson | ALR | 2.2 | $325.00 | $715.00 | Assemble and Q/C Rowe and Lawrence witness binders. |
| 08/01/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review internal indexes and update PTO calendar - email to RRX re weekend availability |
| 08/01/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review correspondence from NAZ re printing requests. |
| 08/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Call with RRX re updates to Para Availability Calendar for attorney review |
| 08/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of Para Availability Calendar. |
| 08/01/2023 | Napoleon Zapata | NAZ | 3.4 | $325.00 | $1,105.00 | Begin preparing updated CEG trial binder for attorney review. |
| 08/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/01/2023 | Susan E. Huhta | SEH | 1.1 | $850.00 | $935.00 | Emails to and from AEM, S. Gelfand and GC re prep for trial/mock cross exam of plaintiff; review U. Rowe deposition digests and amended complaint. |
| 08/01/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Compile witness binder exhibits and documents; coordinate with printing vendor re request for witness binder print jobs. |
| 08/01/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Prepare print request and slip sheets re witness binders to vendor; correspond with vendor re same |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review correspondences from NAZ and SZG. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review correspondence from GSC re witness binders. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY and NAZ re witness binder next steps. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Continued correspondence with VXY and NAZ re witness binders and schedule a meeting |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Meet with VXY and NAZ. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Organized next steps. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Call with RRX re witness binders. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Organize proposed plan for witness binder project - draft email to attys re proposed plan |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Call with GSC re proposed plan for witness binder project. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to LitOps Team re instructions from GSC. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Call with RRX re witness binder project. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Organize next steps of witness binder project. |
| 08/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin to create excel tracker for Binder Project. |
| 08/02/2023 | Abigail L. Robinson | ALR | 1.8 | $325.00 | $585.00 | Continue to work on witness binder excel tracking and slip sheets for physical witness binders |
| 08/02/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Continue to work on slip sheets for witness binders. |
| 08/02/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Continue to work on slip sheets for witness binders. |
| 08/02/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Create LitOps Assignment tracker and update the Witness Binder tracker - email RRX, VXY, and NAZ links to tracker and proposed plan for Witness Binder project. |
| 08/02/2023 | Cara E. Greene | CEG | 3.8 | $950.00 | $3,610.00 | Exam prep meeting with GSC and client. |
| 08/02/2023 | Gregory S. Chiarello | GSC | 5.7 | $800.00 | $4,560.00 | Revise Rowe direct outline (1.4); conferences with Lit Ops (.5); client meeting (3.8) |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with GSC re updates to witness binders preparation workflow, and next steps,. |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | QC Tariq Shaukat and Will Grannis witness binders to identify necessary updates to hard copies in advance of attorney review. |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with RRX re updates to witness binders, status updates, and upcoming trial prep projects. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/02/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meeting with VXY, and ALR re recap of meeting with GSC, updates to witness binder preparation workflow, and upcoming trial prep projects. |
| 08/02/2023 | Napoleon Zapata | NAZ | 4.2 | $325.00 | $1,365.00 | Prepare, finalize, and QC updated CEG trial binder for attorney review |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR, VXY, and SZG re preparation of updated CEG trial binder for attorney review |
| 08/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY, and ALR re recap of meeting with GSC, and updates to witness binder preparation workflow. |
| 08/02/2023 | Naomi Campusano | NCX | 2.8 | $350.00 | $980.00 | Ingest written discovery into Nuix. |
| 08/02/2023 | Susan E. Huhta | SEH | 0.5 | $850.00 | $425.00 | Begin review of summary judgment briefs. |
| 08/02/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Correspondence with team and vendor re witness binders. |
| 08/02/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with ALR and NAZ re witness binders. |
| 08/02/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update coverage tracker calendar. |
| 08/02/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Edit slip sheets re witness binder PDF files for exhibits. |
| 08/02/2023 | Vincent Yang | VXY | 2.5 | $325.00 | $812.50 | Add witness binder deposition transcript annotations to reconcile exhibits |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review NAZ email re CEG's binder. |
| 08/03/2023 | Abigail L. Robinson | ALR | 3.3 | $325.00 | $1,072.50 | Update the Rowe witness binder. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX re next steps. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondence with GSC re updates to the Rowe witness binder. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails from VXY and NAZ re Witness Binders. |
| 08/03/2023 | Abigail L. Robinson | ALR | 2.2 | $325.00 | $715.00 | Construct Lawrence witness binder. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with NAZ re Q/C assignment. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update Assignment tracker and email to VXY and NAZ re next steps. |
| 08/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update assignment trackers and email to RRX. |
| 08/03/2023 | Cara E. Greene | CEG | 4.1 | $950.00 | $3,895.00 | Telephone call with K. Gage (.2); work on trial examination outlines (3.2); conference with GSC re trial strategy (.7) |
| 08/03/2023 | Gregory S. Chiarello | GSC | 1.5 | $800.00 | $1,200.00 | Update Rowe direct outline (.8); conference with CEG (.7). |
| 08/03/2023 | Makaria S. Yami | MSY | 0.5 | $325.00 | $162.50 | Assist ALR with witness binder. |
| 08/03/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/03/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with ALR, RRX, and VXY re upcoming projects, and QC of witness binder contents |
| 08/03/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with ALR re workflow for QC of electronic documents inside of witness binders in advance of printing hard copies. |
| 08/03/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with ALR re workflow for QC of electronic documents inside of witness binders in advance of printing hard copies. |
| 08/03/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence witth RRX, GSC, CEG, and SZG re TextMap trial usage, and upcoming demo of general features and functionality. |
| 08/03/2023 | Napoleon Zapata | NAZ | 2.8 | $325.00 | $910.00 | QC electronic versions of witness binders in advance of sending to vendor for printing hard copies for attorney review. |
| 08/03/2023 | Naomi Campusano | NCX | 3.2 | $350.00 | $1,120.00 | Ingest transcripts and exhibits into Nuix trial casebook. |
| 08/03/2023 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Change CaseMap suite user access for attorneys. |
| 08/03/2023 | Shira Gelfand | SZG | 4.3 | $425.00 | $1,827.50 | Continue compiling interview feedback from Rensin and memo re same (1.8); drafting Wilson outline (2.1); correspondence re Defendant's demonstrative A and client medical leave (.4). |
| 08/03/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial technology. |
| 08/03/2023 | Vincent Yang | VXY | 6.3 | $325.00 | $2,047.50 | Apply annotations to witness transcripts re exhibits' correlation to trial exhibits and update expert Ostrofe witness binder and deposition index. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from NAZ re textmap. |
| 08/04/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Create slip sheets for Witness Binders. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Organize LitOps tracker and witness binder tracker. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review trial play book. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update witness binder tracker. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Continue to work on slip sheets for Witness Binders. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Q/C slipsheets for Witness Binders. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Continue to work on slipsheets for Witness Binders. |
| 08/04/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Conference with RRX, VXT, and NAZ re next steps for Witness Binder assignment |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Organize notes from LitOps meeting re Witness Binder assignment, edit trackers based on meeting and email updates. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Continue to work on slipsheets for Witness Binders. |
| 08/04/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondences with VXY re deposition exhibits vs. trial exhibits. |
| 08/04/2023 | Cara E. Greene | CEG | 7.3 | $950.00 | $6,935.00 | Client preparation session and related work (4.4); conferences with Lit Ops (.4); conferences with CEG re Rowe direct, opening (2.5). |
| 08/04/2023 | Gregory S. Chiarello | GSC | 7.3 | $800.00 | $5,840.00 | Client preparation session and related work (4.4); conference with Lit Ops (.4); conferences with CEG re Rowe direct, opening (2.5). |
| 08/04/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Save document from docket. |
| 08/04/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Conference with RRX, VXY, and ALR re updated workflow for completing witness binders by end of next week for attorney review, trial equipment, and trial logistics in advance of upcoming trial. |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of paralegal availability calendar in advance of circulating for attorney review |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, SZG, CEG, and GSC re updates to paralegal availability calendar |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with VXY re witness binder status updates, and upcoming trial prep projects |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | QC electronic versions of witness binders in advance of sending to vendor for printing hard copies for attorney review. |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with VXY re witness binder status updates, and upcoming trial prep projects. |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/04/2023 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Finalize Nuix trial casebook and correspond with team re same |
| 08/04/2023 | Naomi Campusano | NCX | 0.7 | $350.00 | $245.00 | Review video transcript deliverables in Rowe. |
| 08/04/2023 | Susan E. Huhta | SEH | 1.5 | $850.00 | $1,275.00 | Review summary judgment briefs and order/opinion denying summary judgment; notes re areas to cover in mock cross. |
| 08/04/2023 | Shira Gelfand | SZG | 4.4 | $425.00 | $1,870.00 | Call with CEG re demonstratives (.2); call with counsel (.2); review of demonstratives for accuracy (.6); correspondence with team (.3); correspondence with counsel (.2); continue drafting witness outline (2.9). |
| 08/04/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Replace witness binder transcripts. |
| 08/04/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with RRX and NAZ re witness binder assembly. |
| 08/04/2023 | Vincent Yang | VXY | 6.1 | $325.00 | $1,982.50 | Assemble witness binders and fix Grannis binder and prepare binders for printing |
| 08/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review VXY's email to HJ re printing assignment. |
| 08/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review assignment list. |
| 08/07/2023 | Abigail L. Robinson | ALR | 1.9 | $325.00 | $617.50 | Organize exhibits tabs and create labels for the Lucas and Vardaman witness binders. |
| 08/07/2023 | Abigail L. Robinson | ALR | 3.7 | $325.00 | $1,202.50 | Q/C deposition exhibits vs. trial exhibits - create a primary index. |
| 08/07/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Q/C Witness Binder project at large and create the Witness binder check list map. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/07/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Q/C Defendant Trial exhibits 46&48. |
| 08/07/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Construct half of the Vardaman Witness binder. |
| 08/07/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Q/C Vardaman witness binder. |
| 08/07/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Q/C Wilson and Eruyek deposition exhibits vs. trial exhibits. |
| 08/07/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Various conferences with RRX, VXY, and NAZ re witness trial binder assignments |
| 08/07/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Draft and send various correspondences to CEG, GSC, and SZG re ongoing updates and feedback re Witness binder assignment. |
| 08/07/2023 | Cara E. Greene | CEG | 3.9 | $950.00 | $3,705.00 | Work on Grannis trial outline. |
| 08/07/2023 | Gregory S. Chiarello | GSC | 5.7 | $800.00 | $4,560.00 | Review exhibits and draft Rowe cross examination outline. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Meetings with ALR and RRX re updates to Tariq Shaukat and Will Grannis witness binders per meeting with CEG, workflow for printing witness binders, and upcoming trial prep projects. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR, RRX, and VXY re updates to witness binder task list in advance of circulating to attorneys |
| 08/07/2023 | Napoleon Zapata | NAZ | 4.4 | $325.00 | $1,430.00 | Begin preparation and assembly of Kevin Lucas witness binder in advance of attorney review and analysis |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare and assemble witness binder spines and covers. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Finalize, and QC Kevin Lucas witness binder. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR re review of binder indexes for Everen Eryurek and Ben Wilson in advance of creating slipsheets, and preparing witness binders. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with ALR re review of binder indexes for Everen Eryurek and Ben Wilson in advance of creating slipsheets, and preparing witness binders. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Review and QC CEG trial binder exhibit list and master combined exhibit list to identify the plaintiff trial exhibits that defendant exhibits 30-35 are subsets of. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with ALR re review and QC of CEG trial binder exhibit list and master combined exhibit list to identify the plaintiff trial exhibits that defendant exhibits 30-35 are subsets of. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with CEG re updates to Tariq Shaukat and Will Grannis witness binders, and witness binder prioritization |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with CEG re updates to Tariq Shaukat and Will Grannis witness binders, and additional updates to apply to remaining witness binders going forward in advance of assembly. |
| 08/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR, and VXY re witness binder preparation progress, updates to witness binder workflow, and next steps. |
| 08/07/2023 | Shira Gelfand | SZG | 3.6 | $425.00 | $1,530.00 | Correspondence with Google (.2); correspondence with teams re binder and review documents (.8); correspondence with CEG and GSC re documents (.2); continue drafting witness outlines (2.4). |
| 08/07/2023 | Vincent Yang | VXY | 5.0 | $325.00 | $1,625.00 | Continue drafting witness binders. |
| 08/07/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Finalize Shaukat and Grannis witness binders. |
| 08/07/2023 | Vincent Yang | VXY | 3.5 | $325.00 | $1,137.50 | Conferences with team re binder assembly and index quality checks. |
| 08/07/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Reconcile witness binder indexes re exhibit overlaps. |
| 08/08/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails from LitOps and Witness Binder tracker. |
| 08/08/2023 | Cara E. Greene | CEG | 6.1 | $950.00 | $5,795.00 | Text map training (.8); annotate Grannis deposition transcript (2.5); annotate Shaukat deposition transcript (2.8) |
| 08/08/2023 | Gregory S. Chiarello | GSC | 2.1 | $800.00 | $1,680.00 | Draft Rowe cross prep outline. |
| 08/08/2023 | Makaria S. Yami | MSY | 2.6 | $325.00 | $845.00 | Work on witness binders. |
| 08/08/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/08/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/08/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with RRX and VXY re witness binder status updates, witness binder workflow, and upcoming trial prep tasks. |
| 08/08/2023 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Meeting re textmap (.8); review software re same (.2); continue drafting direct exam outlines (2.4); correspondence with team re documents (.3). |
| 08/08/2023 | Vincent Yang | VXY | 10.0 | $325.00 | $3,250.00 | Finish compiling witness binders per attorney specifications. |
| 08/08/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Compile electronic witness binders and update indexes. |
| 08/09/2023 | Cara E. Greene | CEG | 5.4 | $950.00 | $5,130.00 | Continue working on Grannis examination outline. |
| 08/09/2023 | Gregory S. Chiarello | GSC | 4.1 | $800.00 | $3,280.00 | Draft Rowe cross preparation outline (3.6); draft opening (.5) |
| 08/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/09/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook with updated LitOps To Dos list |
| 08/09/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of witness binder tracker with status updates per witness binder. |
| 08/09/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, VXY, and ALR re updates to witness binder tracker, and trial playbook |
| 08/09/2023 | Susan E. Huhta | SEH | 1.0 | $850.00 | $850.00 | Call with S. Gelfand re prep for cross examination; texts to and from S. Gelfand re same; email from S. Gelfand re same; notes re cross exam. |
| 08/09/2023 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Edit and supplement chart of qualifications to include data from 3 additional comparators (1.8); correspondence re exhibits (.2); correspondence with client (.2). |
| 08/09/2023 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Call with SEH re mock cross. |
| 08/09/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Finish compiling witness binders. |
| 08/10/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with RRX re status of witness binders and next steps. |
| 08/10/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Review and update witness tracker, review trial play-book, coordinate meeting with RRX, and email to attys re next steps. |
| 08/10/2023 | Cara E. Greene | CEG | 6.7 | $950.00 | $6,365.00 | Conference with client, GSC to prep for cross examination (3.0); continue working on Grannis examination outline (3.7). |
| 08/10/2023 | Gregory S. Chiarello | GSC | 6.2 | $800.00 | $4,960.00 | Review M. Lawrence docs and draft witness outline topics (2.7); Rowe cross examination preparation (.5); meeting with client, CEG (3.0). |
| 08/10/2023 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Correspond with SZG re: expert witness direct examinations and gather documents re: same. |
| 08/10/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/10/2023 | Susan E. Huhta | SEH | 0.4 | $850.00 | $340.00 | Emails to and from S. Gelfand re prep for cross examinations; locate materials re same |
| 08/10/2023 | Shira Gelfand | SZG | 2.1 | $425.00 | $892.50 | Edit and supplement chart of qualifications (.6); correspondence with team (.3); review of documents (.5); meeting with CEG (.2); attention to production to counsel (.5). |
| 08/10/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial software and pending tasks. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update trial play book LitOps assignment tracker. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review production and communication with NAZ re same. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Draft agenda for LitOps meeting. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Prepare for LitOps team meeting. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | LitOps Team Meeting with RRX, VXY, and NAZ. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Draft and send update email to SZG. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps Assignment tracker. |
| 08/11/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from SZG and inform calendar team of new deadline |
| 08/11/2023 | Cara E. Greene | CEG | 4.7 | $950.00 | $4,465.00 | Work on drafting T. Shaukat examination outline. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with ALR re witness binder status updates and additional tasks to complete. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with NCX, SZG, and VXY re ingestion of documents into Nuix in advance of upcoming production |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Update and circulate calendar of paralegal availability for attorney review |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/11/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with RRX, ALR, and VXY re witness binder status updates, trial prep projects, trial supplies, and in office litops support schedule. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare and circulate typed notes re conference with RRX, ALR, and VXY re witness binder status updates, trial prep projects, trial supplies, and in office litops support schedule. |
| 08/11/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Upload files to file repository, run ingestion, image, OCR, Index, and identify of duplicate emails within ingested documents. |
| 08/11/2023 | Shira Gelfand | SZG | 3.8 | $425.00 | $1,615.00 | Begin drafting expert outline and review report (2.7); attention to production to defendant (.8); correspondence with team (.3). |
| 08/11/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Conference with RRX, ALR, and NAZ re trial agenda. |
| 08/11/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspond with HJ to print additional exhibit for witness binder |
| 08/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email re status of new production. |
| 08/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email from RRX re installing deposition program - email to IT re same |
| 08/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review NAZ email re trial box. |
| 08/14/2023 | Cara E. Greene | CEG | 4.6 | $950.00 | $4,370.00 | Continue working on Shaukat trial exam outline. |
| 08/14/2023 | Gregory S. Chiarello | GSC | 2.5 | $800.00 | $2,000.00 | REvise, edit Rowe direct outline. |
| 08/14/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review ingested documents and prepare filevine task re attorney review and coding of documents after ingestion into Nuix in advance of preparing for production. |
| 08/14/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with VXY, SZG, and GHK re coding ingested documents and preparing ingested and coded documents for production. |
| 08/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX re updates to initial draft of trial box index in advance of circulating to attorneys for review. |
| 08/14/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare initial draft of trial box index to track trial dates of live witness testimony, and documents and items to bring on those days in advance of circulating to attorneys for review. |
| 08/14/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/14/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/14/2023 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Attention to and preparation of document production (.8); continue drafting witness outlines (4.4); correspondence with team (.3); correspondence with TQ re deposition digest task (.2). |
| 08/14/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with NAZ and Nuix team re producing emails |
| 08/15/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Reivew tasks list for Litops, trial play book, and trial schedule tracker template |
| 08/15/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with RRX re setting up Trial playbook and trial scheduling |
| 08/15/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails between VXY and SZG re production. |
| 08/15/2023 | Cara E. Greene | CEG | 5.4 | $950.00 | $5,130.00 | Conference with GSC re cross exam topics (.6); continue working on Grannis examination outline (4.8) |
| 08/15/2023 | Gregory S. Chiarello | GSC | 3.8 | $800.00 | $3,040.00 | REvise Rowe direct outline (3.2); conference with CEG re cross-examination strategy (.6) |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with GHK, VXY, and SZG re running production of emails and transmitting comleted production to opposing counsel. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Run searches in Filevine to identify previous privilege logs for review. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with HJ re trial supplies in advance of ordering for upcoming Trial |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, and review emails re witness binders in advance of preparing updates to witness binders. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX re updates to witness binders, updates to trial box index, and upcoming trial tech demo in advance of upcoming trial. |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Organize witness binders in alphanumeric order in advance of attorney review |
| 08/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ re trial supplies in advance of ordering for upcoming Trial |
| 08/15/2023 | Shira Gelfand | SZG | 6.2 | $425.00 | $2,635.00 | Attention to finalizing production to Defendant (.5); draft perfomance review feedback chart (1.8); draft interview scores feedback chart (1.5); continue drafting witness outlines (1.7); correspondence with team and prepare agenda for team meeting (.5); correspondence with team (.2). |
| 08/15/2023 | Tara K. Quaglione | TKQ | 9.2 | $450.00 | $4,140.00 | Review Nora Ostrofe depositions; draft depo digest regarding same. |
| 08/15/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Prepare cover letter and certificate of service re production; serve production on opposing counsel |
| 08/16/2023 | Abigail L. Robinson | ALR | 2.6 | $325.00 | $845.00 | Update trial play book, draft agenda for LitOps Team Meeting. |
| 08/16/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Lit Ops Team Meeting with RRX, VXY, and NAZ on next steps. |
| 08/16/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review TextMap process with NAZ. |
| 08/16/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Organize LitOps meeting notes and update Trial Play book based on Lit Ops meeting |
| 08/16/2023 | Cara E. Greene | CEG | 9.9 | $950.00 | $9,405.00 | Team meeting (.8); continue drafting Shaukat examination outline (9.1). |
| 08/16/2023 | Gregory S. Chiarello | GSC | 3.2 | $800.00 | $2,560.00 | Revise cross prep outline (1.3); Rowe direct outline revisions and related correspondence (1.1); team meeting (.8) |
| 08/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of trial playbook with updated master index of document and file locations |
| 08/16/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | LitOps check in meeting with RRX, ALR, and VXY, re updates to witness binders, trial technology, trial playbook, and upcoming amended joint pretrial order filing together with possible hard copy submission to the Court. |
| 08/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Begin to review and compile notes re LitOps check in meeting with RRX, ALR, and VXY, re updates to witness binders, trial technology, trial playbook, and upcoming amended joint pretrial order filing together with possible hard copy submission to the Court. |
| 08/16/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Emails to and from GC and CEG re planned mock cross exam. |
| 08/16/2023 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Review and prepare documents for CEG re Breslow, FSVL role, Tariq's org chart and damages (3); prep for and attend team meeting (1.1); correspondence with team re joint limiting instruction (.2); review JPTO re damages section (1.1). |
| 08/16/2023 | Shira Gelfand | SZG | 0.5 | $425.00 | $212.50 | Correspondence re additional exhibits and interviewer feedback for FSVL role. |
| 08/16/2023 | Tara K. Quaglione | TKQ | 9.6 | $450.00 | $4,320.00 | Review Nora Ostrofe depositions; draft depo digest regarding same. |
| 08/16/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Compile and send direct examination exhibits to U. Rowe. |
| 08/16/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with NAZ, RRX, and ALR re trial agenda and timelines. |
| 08/17/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Create electronic copy of exhibit binder for exhibits that were designated for advanced ruling |
| 08/17/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to RRX, VXY, and NAZ re ongoing assignments. |
| 08/17/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Create covers, portfolio, and index for exhibit binder of exhibits designated for advanced ruling |
| 08/17/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Begin work on Trial/witness scheduler. |
| 08/17/2023 | Cara E. Greene | CEG | 5.1 | $950.00 | $4,845.00 | Correspondence with SZG, GSC re trial strategy (.3); cross-exam prep with client, GSC (3.0); continue working on Shaukat outline (1.8). |
| 08/17/2023 | Gregory S. Chiarello | GSC | 4.2 | $800.00 | $3,360.00 | Rowe cross preparation (.4); review potential exhibits for Lawrence examination (.4); meeting with client, CEG (3.0); conference with CEG (.3): team correspondence (.1). |
| 08/17/2023 | Jennifer LaMarch | JLM | 0.1 | $350.00 | $35.00 | Docket/calendar control. |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of Trial Playbook with updated Master Index file locations tab |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, SZG, and ALR re trial conference binder, and creation of a location to save deposition materials into Filevine. |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Organize deposition transcripts, exhibits, synced video, and digests in Filevine for attorney review |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/17/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with HJ re missing trial supplies to order in advance of upcoming trial |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin adding cross reference of deposition exhibits, and equivalent plaintiff and defendant trial exhibits in deposition transcripts within TextMap for attorney review. |
| 08/17/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Update and circulate most recently updated draft of weekend paralegal availability, and out of office calendar for attorney review. |
| 08/17/2023 | Shira Gelfand | SZG | 4.6 | $425.00 | $1,955.00 | Continue drafting witness outlines (1.9); attention to JPTC binder prep and correspondence re same (.6); correspondence re damages and review expert report and JPTO, correspondence with team re same (1.2); edit master timeline (.4); compile documents for CEG and GSC (.3); correspondence with CEG (.2). |
| 08/17/2023 | Tara K. Quaglione | TKQ | 2.4 | $450.00 | $1,080.00 | Review Nora Ostrofe depositions; draft depo digest regarding same. |
| 08/17/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with RRX re trial tech run through and setup. |
| 08/17/2023 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Compile pretrial conference binder. |
| 08/17/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Assemble trial documents in Sanction. |
| 08/18/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Lit Ops meeting with RRX, NAZ, and VXY. |
| 08/18/2023 | Cara E. Greene | CEG | 6.9 | $950.00 | $6,555.00 | Conference with SZG re trial tasks, expert outline, schedule, witness strategy (2.8); memo to team re same (.6); continue working on Shaukat outline (3.5). |
| 08/18/2023 | Gregory S. Chiarello | GSC | 0.2 | $800.00 | $160.00 | Team correspondence re revised JPTO. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Litops Rowe check in meeting with RRX, ALR, and VXY re status updates, cross reference of deposition exhibit and trial exhibits equivalents in TextMap, trial supply list, and additional upcoming trial prep projects. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re NAZ 2023 September out of office schedule in advance of upcoming team trial prep meetings for upcoming trial. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of trial supply list in advance of circulating to attorneys for approval to order for upcoming trial. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ, ALR, RRX, DJ, and VXY re updated draft of trial supply list in advance of circulating to attorneys for approval to order for upcoming trial. |
| 08/18/2023 | Napoleon Zapata | NAZ | 2.9 | $325.00 | $942.50 | Begin preparing cross reference of deposition exhibits and trial exhibit equivalents in TextMap |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX re preparation of cross reference of deposition exhibits and trial exhibit equivalents in TextMap. |
| 08/18/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with RRX re scheduling of Trial Tech demo |
| 08/18/2023 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Correspondence re damages update (.2); meeting with CEG (2.6); prepare and edit draft response to Google re outstanding items (.2); begin drafting Humez witness objectives for cross examination (1.2); continue drafting expert witness outline and correspondence with expert re meeting (1.3); schedule team meetings and correspondence re trial plan (.2);. |
| 08/18/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with NAZ, ALR, and RRX re trial agenda. |
| 08/18/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Attend to team correspondence re projects. |
| 08/21/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Review witness documents and update trial calendar. |
| 08/21/2023 | Abigail L. Robinson | ALR | 2.1 | $325.00 | $682.50 | Continue to review witness materials and create trial scheduler. |
| 08/21/2023 | Cara E. Greene | CEG | 4.2 | $950.00 | $3,990.00 | Work on closing argument outline. |
| 08/21/2023 | Napoleon Zapata | NAZ | 5.5 | $325.00 | $1,787.50 | Continue preparing cross reference of deposition exhibits and trial exhibit equivalents in TextMap |
| 08/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of trial supply list in advance of circulating to attorneys for approval to purchase supplies |
| 08/21/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/21/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, RRX, DJ, and ALR re trial supplies to order for upcoming trial |
| 08/21/2023 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Continue drafting outlines (5.2); review samples and Mauet trial book re expert examination (.8); correspondence re third party witness interviews (.3). |
| 08/21/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial agenda and technology. |
| 08/21/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re trial tech allowance letter. |
| 08/21/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Attend to team correspondences re trial tasks. |
| 08/22/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review and respond to SZG email re new assignment. |
| 08/22/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Review exhibits and timeline to prepare for witness calls. |
| 08/22/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review SZG notes and prepare notes for witness calls, attempt calls with SZG. |
| 08/22/2023 | Cara E. Greene | CEG | 2.1 | $950.00 | $1,995.00 | Call with S. Gelfand re third party witnesses and correspondence re same (.2); continue working on closing arguments outline (1.9). |
| 08/22/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and meetings with RRX, HJ, DJ, AMW, and MBX re trial supplies for upcoming trial |
| 08/22/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Begin review of Judge Rearden's rules in advance of filing amended joint pretrial order, and submission of hard copies to the Court. |
| 08/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR, and VXY re upcoming conference calls with SZG and clients |
| 08/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/22/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Update witness binder covers and spines. |
| 08/22/2023 | Shira Gelfand | SZG | 4.8 | $425.00 | $2,040.00 | Continue drafting witness direct examination outlines (3.6); draft script for witness interviews (.5); call with CEG re witness interviews (.2); call with AR and call to witnesses (.5). |
| 08/22/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Conference with RRX re trial tech walk through with witness outline; discuss deposition clip software |
| 08/22/2023 | Vincent Yang | VXY | 2.8 | $325.00 | $910.00 | Update trial software Sanction database and compile presentation exhibits per outline on trial laptop |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from CEG re 3rd party witness calls. |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Attempt calls to 3rd party witnesses with SZG. |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Follow up with LitOps Team on outstanding assignments. |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails from VXY and RRX re Trial calendar - save trial calendar in Filevine |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Q/C Trial calendar and draft email to attorneys re same. |
| 08/23/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update trial play book assignment list correspondence with NAZ re same. |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of weekend paralegal availability and out of office calendar in advance of circulating to attorneys. |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with MBX and HJ and re purchasing trial supplies in advance of upcoming trial |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Continue preparing cross reference of deposition exhibits and trial exhibit equivalents in TextMap |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, ALR, and VXY re status update of cross reference of deposition exhibit and trial exhibit equivalents in TextMap. |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Review initial draft of trial scheduler in advance of circulating to attorneys |
| 08/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/23/2023 | Shira Gelfand | SZG | 3.5 | $425.00 | $1,487.50 | Call third party witnesses with AR (.1); attention to witness outlines and trial prep (3.4) |
| 08/23/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with ALR re trial scheduler. |
| 08/24/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Meet with RRX regarding Sanctions Trial software. |
| 08/24/2023 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Begin drafting Harteau witness outline (3); correspondence with client re STD leave (.2) |
| 08/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Meeting with RRX and VXY. |
| 08/25/2023 | Shira Gelfand | SZG | 5.3 | $425.00 | $2,252.50 | Continue drafting Harteau outline and send to team (1.5); begin preparing for joint pre-trial conference by reviewing exhibits and objections, research re hearsay exceptions (3.8). |
| 08/25/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Telephone conference with RRX and ALR re trial agenda and tasks. |
| 08/25/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with RRX and IT re tech download. |

*Rowe v. Google LLC*
Case No. 19-cv-08655 (JHR)
Outten Golden LLP
Lodestar

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 08/28/2023 | Cara E. Greene | CEG | 3.6 | $950.00 | $3,420.00 | Continue working on closing argument and correspondence to GSC re same. |
| 08/28/2023 | Gregory S. Chiarello | GSC | 2.3 | $800.00 | $1,840.00 | Draft opening statement. |
| 08/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, MBX, SZG, and AMW re supplies to order for supply list, and attorney approval to order supplies. |
| 08/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email re electronics hardware. |
| 08/29/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft and send follow up email to attorneys re JPTO. |
| 08/29/2023 | Gregory S. Chiarello | GSC | 1.6 | $800.00 | $1,280.00 | Draft M. Lawrence examination outline (.4); draft opening statement (1.2). |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR, VXY, RRX, HJ, and MBX re trial laptop passwords and charger testing |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Replenish office supplies in Jay conference room for attorney use |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with HJ re office supplies to order in advance of upcoming trial |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook with updated supply list template, and technology passwords |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR re status updates, additional trial prep projects, upcoming submission of courtesy copies to Chambers with upcoming amended JPTO filing. |
| 08/29/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR, VXY, and RRX re updated documents to submit as courtesy copies to Chambers with upcoming amended JPTO filing. |
| 08/29/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Review Judge's rules to identify updated documents to submit as courtesy copies to Chambers with upcoming amended JPTO filing. |
| 08/29/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspond with team re trial tech. |
| 08/30/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with NAZ re logistics of courtesy copies. |
| 08/30/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with NAX re logistics of courtesy copies. |
| 08/30/2023 | Gregory S. Chiarello | GSC | 4.5 | $800.00 | $3,600.00 | Rowe direct examination edits (1.3); client meeting (3.0); draft Lawrence examination outline (.2) |
| 08/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 08/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 08/30/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Correspondence with HJ and ALR re delivery of courtesy copies of updated documents connected to upcoming amended JPTO filing. |
| 08/31/2023 | Gregory S. Chiarello | GSC | 3.2 | $800.00 | $2,560.00 | Edit Rowe direct outline per client meeting (.5); draft opening statement (2.0); review Grannis deposition (.7) |
| 09/01/2023 | Gregory S. Chiarello | GSC | 1.3 | $800.00 | $1,040.00 | Draft Lawrence examination (.9); draft opening statement (.4). |
| 09/01/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with client re Google employee grievance, review documents re same. |
| 09/05/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with HJ re upcoming submission of courtesy copies to chambers pertaining to upcoming amended joint pretrial order filing. |
| 09/05/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR, VXY, and HJ re documents to include with upcoming submission of courtesy copies to chambers. |
| 09/05/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ re box labels to print to include with box of courtesy copes to submit to chambers |
| 09/05/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/06/2023 | Gregory S. Chiarello | GSC | 1.6 | $800.00 | $1,280.00 | Draft opening statement. |
| 09/06/2023 | Shira Gelfand | SZG | 3.7 | $425.00 | $1,572.50 | Edit and supplement JPTO and appendix A (1.4); prep for pre-trial conference exhibit objections (2.3) |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review past email from NAZ re courtesy copy delivery, email to HJ re status. |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG re status of JPTO. |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG re status of updated JPTO. |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Draft updated cover letter for courtesy copies to Court. |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Prepare for filing - review prior JPTO filing and exhibits |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with TAM and JLM re logistics of JPTO filing. |
| 09/07/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Formate and send JPTO exhibits to SZG. |
| 09/07/2023 | Cara E. Greene | CEG | 4.6 | $950.00 | $4,370.00 | Lucas outline (1.7); team correspondence (.2); telephone call with SZG re updated JPTO and JPTC (.4); Burdis outline (2.3). |
| 09/07/2023 | Gregory S. Chiarello | GSC | 3.1 | $800.00 | $2,480.00 | Draft opening statement (2.5); correspondence with client (.1); M. Lawrence examination outline (.5) |
| 09/07/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Email from S. Gelfand re mock cross. |
| 09/07/2023 | Shira Gelfand | SZG | 5.8 | $425.00 | $2,465.00 | Continue preparing for joint pre trial conference and exhibit objections (3.8); correspondence with GSC re deposition transcripts (.2); continue preparing for JPTO filing, correspondence with Google re same (1); check in with CEG re JPTO and JPTC (.4); attention to filing (.4). |
| 09/07/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with SZG re amended pretrial order filing |
| 09/07/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Upload and send deposition videos to client for review |
| 09/07/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Re-upload and send deposition videos to client; await JPTO filing |
| 09/08/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG and JLM re updated deadline of JPTO filing |
| 09/08/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review updates to calendar from SZG and send LitOps status email. |
| 09/08/2023 | Cara E. Greene | CEG | 3.1 | $950.00 | $2,945.00 | Work on closing argument, outlines. |
| 09/08/2023 | Gregory S. Chiarello | GSC | 2.1 | $800.00 | $1,680.00 | Draft M. Lawrence examination outline (1.5); draft opening statement (.4); team correspondence (.2) |
| 09/08/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Call (vmail) to S. Gelfand re prep for mock cross exam. |
| 09/08/2023 | Shira Gelfand | SZG | 3.2 | $425.00 | $1,360.00 | Correspondence with counsel and edits to JPTO (.3); prepare for JPTC and review of exhibits and objections (2.6); correspondence with team (.3). |
| 09/11/2023 | Cara E. Greene | CEG | 3.5 | $950.00 | $3,325.00 | Conference with SZG re JPTC exhibits and oral arguments (1.0); work on examination outlines and review Rowe outline (2.5). |
| 09/11/2023 | Gregory S. Chiarello | GSC | 4.1 | $800.00 | $3,280.00 | Draft opening statement. |
| 09/11/2023 | Lindsay M. Goldbrum | LMG | 0.2 | $450.00 | $90.00 | Telephone conference with GSC re staffing (.2). |
| 09/11/2023 | Susan E. Huhta | SEH | 4.0 | $850.00 | $3,400.00 | Texts to and from S. Gelfand re mock cross exam prep; emails to and from GC re same; review client dep transcript re same; call w/S. Gelfand re same; review key documents re same; emails to and from AEM re key documents re same. |
| 09/11/2023 | Shira Gelfand | SZG | 4.7 | $425.00 | $1,997.50 | Continue prepping for JPTC (1.2); meeting with CEG re JPTC exhibits and oral argument (1); begin drafting questionnaire for mock jury (.8); attention to planning mock jury event and correspondence re same (.4); call with SEH and prepare exhibits for mock cross (1.3). |
| 09/11/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re mock direct preparation. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with RRX and NAZ re location of meeting. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Sent out link to RRX and NAZ. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review trial play-book to prepare for meeting. |
| 09/12/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Trial Preparation meeting with CEG, GSC, SZG, LMG, RRX, VXY, and NAZ discussion upcoming JPTO, Pretrial conference, witnesses, and general trial preparation. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Organize and circulate notes and next steps. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review NAZ notes and emails with NAZ and TAM. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with TAM re process of meeting note taking. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update calendar meeting dates. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review task list with VXY. |
| 09/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update trial play-book with LitOps ToDos. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/12/2023 | Cara E. Greene | CEG | 6.2 | $950.00 | $5,890.00 | Conference with litigation team re trial planning and prepare for same (1.0); trial planning meeting with GSC, SZG (1.2); correspondence re witness list and B. Wilson (.3); review correspondence to court (.1); review Burdis deposition and identify designations (1.2); litigation team lunch (1.0); work on Lucas outline (1.4). |
| 09/12/2023 | Gregory S. Chiarello | GSC | 4.5 | $800.00 | $3,600.00 | Team meeting with Lit Ops (1.0); Team meetings (2.3); Rowe cross preparation (1.2) |
| 09/12/2023 | Jennifer Davidson | JDX | 0.1 | $425.00 | $42.50 | Correspond with SZG re: hearsay exceptions. |
| 09/12/2023 | Lindsay M. Goldbrum | LMG | 2.1 | $450.00 | $945.00 | Zoom team meeting with paralegals, CEG, GSX, and SZG (.8); telephone conference re strategy with CEG, GSC, and SZG (1.2); review correspondence re transcript designations (.1). |
| 09/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR and RRX re upcoming team meetings and status updates. |
| 09/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/12/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Prepare meeting notes for 9/12/23 all team meeting with Attorneys and LitOps in advance of circulation |
| 09/12/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | All team meeting with SZG, CEG, GSC, RRX, ALR, and VXY re mock jury project, trial and weekend schedule, witnesses, and updates to joint pretrial order and deposition testimony in advance of upcoming trial. |
| 09/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR and VXY re updated deposition designations. and supply list |
| 09/12/2023 | Robert S. Rivera | RRX | 1.0 | $350.00 | $350.00 | Trial preparation meeting with CEG, GSC, SZG, LMG, ALR, VXY and NAZ regarding upcoming JPTO, pretrial conference and witnesses. |
| 09/12/2023 | Susan E. Huhta | SEH | 8.1 | $850.00 | $6,885.00 | Complete review of Rowe dep tr; review exhibits; re-review MSJ briefs and MSJ opinion; review draft direct exam of Rowe; emails to and from S. Gelfand re trial exhibits; emails to and from GC re cust. dep meeting; begin outline of cross. |
| 09/12/2023 | Shira Gelfand | SZG | 5.9 | $425.00 | $2,507.50 | Team meetings re trial agenda (1); Prep agenda for team meetings (.3); correspondence with counsel (.2); correspondence with team (.4); attention to electronic device request forms for conference (.3); attention to Jenny Burdis deposition designations (1.8); prep for JPTC (1.3); call with SEH re mock cross (.4); attention to logistics re mock cross (.2). |
| 09/12/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with GC, CEG, SZG, RRX, NAZ, and ALR re trial agenda and mock examination |
| 09/12/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with RRX re mock trial tech setup. |
| 09/12/2023 | Abigail L. Robinson | ALR | 3.7 | $325.00 | $1,202.50 | Setup trial technology and update trial materials in advance of mock examination |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review depo designations assignment, correspondence with NAZ re same. Update assignment tracker. |
| 09/13/2023 | Abigail L. Robinson | ALR | 1.8 | $325.00 | $585.00 | Add deposition lines into CEG's outline for Shakaut. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email from Defendant Counsel's paralegal, email to CEG, GSC, and SZG re same. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with IT re recording Mock Jury. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to Defendant Counsel's Paralegal re supported deposition videos. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Further communication with IT re logistics of recording the Mock Jury. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX re logistics of Mock Jury. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG re hard copy of Plaintiff's deposition |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review assignment emails and further communication with IT re logistics for Mock Jury. |
| 09/13/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Continue to add deposition lines into CEG's outline for Shakaut. |
| 09/13/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Q/C additions of deposition lines to CEG's outline for Shakaut |
| 09/13/2023 | Cara E. Greene | CEG | 6.7 | $950.00 | $6,365.00 | Conference with GSC re Rowe examination strategy (.3); prep meeting with GSC, client (2.2); meet and confer meeting with opposing counsel (.6); work on Lucas outline (2.1); conference with SZG re objections to exhibits and JPTC (.4); draft email to opposing counsel re witness order (.2); telephone call with opposing counsel re witness order (.2); conference with GSC, SZG re witness order and call with KP re same (.4); conference with GSC re witness order and Donaldson/Strong testimony (.3). |
| 09/13/2023 | Gregory S. Chiarello | GSC | 6.2 | $800.00 | $4,960.00 | Conference with CEG re Rowe examination strategy (.3); conference with SZG re witness examination basics (.5); meeting with client (2.6); meeting with SEH, SZG re Rowe mock cross examination (.9). telephone call with team, Paul Hastings re JPTO and witness order (.6); review Rowe direct examination outline/condense for mock (1.3). |
| 09/13/2023 | Lindsay M. Goldbrum | LMG | 1.1 | $450.00 | $495.00 | Review team correspondence (.2); correspondence with SZG re research (.1); research re order of witness testimony (.8). |
| 09/13/2023 | Michaela Dougherty | MDX | 0.2 | $350.00 | $70.00 | Conference with ALR re reformatting of transcript designations. |
| 09/13/2023 | Michaela Dougherty | MDX | 0.4 | $350.00 | $140.00 | Reformat transcript designations; correspondence with ALR re same. |
| 09/13/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/13/2023 | Napoleon Zapata | NAZ | 2.1 | $325.00 | $682.50 | Prepare Plaintiff and Defendant deposition designations in TextMap for Jennifer Burdis in advance of submitting courtesy copies of amended joint pretrial order and depositions with updated designations. |
| 09/13/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with ALR and SZG re supply list in advance of upcoming trial |
| 09/13/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/13/2023 | Robert S. Rivera | RRX | 0.3 | $350.00 | $105.00 | Conference with ALR regarding logistics for mock jury. |
| 09/13/2023 | Robert S. Rivera | RRX | 0.5 | $350.00 | $175.00 | Conference with TAM, JLM, ALR, VXY and NAZ regarding JPTO, mock trial, and next steps |
| 09/13/2023 | Susan E. Huhta | SEH | 3.4 | $850.00 | $2,890.00 | Emails to and from S. Gelfand and GC re prep for cross exam; call w/GC and S. Gelfand re same |
| 09/13/2023 | Shira Gelfand | SZG | 7.4 | $425.00 | $3,145.00 | Meet and confer with opposing counsel (.6); correspondence with team re letter to court (.2); conduct research and begin drafting letter (2.4); call with SEH and GSC re mock cross (.9); correspondence with team re witness order (.2); call with CEG re JPTC prep (.4); continue research and prep for JPTC (1.9); research and provide argument notes for jury charge (.8). |
| 09/13/2023 | Vincent Yang | VXY | 2.9 | $325.00 | $942.50 | Review and configure trial director software. |
| 09/13/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Install and configure depoview deposition videos. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with HJ re delivery of courtesy copy to Court. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with HJ re Tri-Pod delivery. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with Hector regarding the logistics of delivery to SDNY. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Printout Plaintiff transcript and coordinate the binding |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update the Trial play book. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with GSC re his trial binder. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review notes and emails to prepare for meeting with SZG. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with SZG, VXY, and NAZ re status updates on assignments. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finalize meeting notes and next steps from meeting with SZG, VXY, and NAZ. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with NAZ re depo designation in TextMap. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Test technology for Mock Trial. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Communication with SZG re Plaintiff's transcripts. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with RRX, TAM, JLM, VXY, and NAZ re JPTO, Mock Trial, and other next steps |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Coordinate with NAZ to print and assemble deposition transcript to CEG. |
| 09/14/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Coordinate the printing and assembling of exhibits for SEH. |
| 09/14/2023 | Cara E. Greene | CEG | 0.0 | $0.00 | $0.00 | Correspondence re press inquiries (.4) (no charge). |
| 09/14/2023 | Cara E. Greene | CEG | 7.0 | $950.00 | $6,650.00 | Review and edit opening statement (1.2); conference with GSC re opening statement strategy (.5); review Google's Burdis designations and make cross-designations (.8); review Wilson deposition and make deposition designations (.9); conference with GSC re strategy for Rowe direct examination (.4); prepare space/materials for mock jury (1.4); conference with client, GSC re mock jury exercise (.4); continue working on opening argument (1.4). |
| 09/14/2023 | Gregory S. Chiarello | GSC | 11.0 | $800.00 | $8,800.00 | Revise direct and cross examination outlines (3.6); conferences/meetings with CEG re trial strategy (2.5); client meeting (3.5); preparation for mock direct (1.4). |
| 09/14/2023 | Jennifer LaMarch | JLM | 0.5 | $350.00 | $175.00 | LitOps team meeting. |
| 09/14/2023 | Lindsay M. Goldbrum | LMG | 0.2 | $450.00 | $90.00 | Review team correspondence. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/14/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Update and circulate litops availability calendar for attorney review in advance of upcoming trial |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with SZG, ALR, and VXY re status updates, mock trial project, witness binders, and assorted pending projects. |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with ALR re status updates, deposition designations, and coverage for upcoming projects in advance of PTO. |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference with TAM, JLM, RRX, VXY, and ALR re status updates, amended JPTO filing, submission of courtesy copies to Court, and upcoming mock trial. |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX and ALR re technology setup and workflow of upcoming mock trial |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting and correspondence with ALR re updates to deposition designations for Stuart Vardaman |
| 09/14/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Prepare updated deposition designations for Stuart Vardaman, and deposition transcript with all designations and objections in advance of submitting courtesy copies to chambers. |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list of upcoming trial prep projects and deadlines |
| 09/14/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with RRX, ALR, and VXY re status updates pertaining to Jennifer Burdis and Ben Wilson deposition designations, and coverage for pending related tasks. |
| 09/14/2023 | Susan E. Huhta | SEH | 7.5 | $850.00 | $6,375.00 | Emails to and from GC and S. Gelfand re mock cross prep; review and prepare exhibits re same; emails to and from AEM re same; draft mock cross re same. |
| 09/14/2023 | Shira Gelfand | SZG | 5.4 | $425.00 | $2,295.00 | Correspondence with media team (.3); correspondence with team re mock cross preparation (.4); draft confidentiality agreement (.3); meeting with paralegals (.4); prep for JPTC by reviewing jury instructions and exhibits (1.8); correspondence with counsel (.2); review electronic device order from Rearden chambers (.1); call with CWL re JPTC prep (.5); attention to deposition designations (1.4);. |
| 09/14/2023 | Tracee A. Manettas | TAM | 0.4 | $350.00 | $140.00 | Attend Rowe trial prep meeting. |
| 09/14/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with GC re client U. Rowe's mock direct outline. |
| 09/14/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with SZG, ALR, and NAZ re pending trial tasks. |
| 09/14/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX, JLM, TAM, and NAZ re trial mock and joint pretrial order updates |
| 09/14/2023 | Vincent Yang | VXY | 2.5 | $325.00 | $812.50 | Add deposition exhibits to Sanction and assemble exhibits re mock direct and cross of client |
| 09/14/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Compile exhibits re SEH mock cross of client. |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Review files for requested document. Correspondence with SZG re same. Print and assemble document. |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Set up, test recording audio, research data capacity of Android phones |
| 09/15/2023 | Abigail L. Robinson | ALR | 2.5 | $325.00 | $812.50 | Record the Mock Jury. |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Discuss logistics of depo designations assignment with RRX and VXY. |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Confirm Monday courtesy copy delivery logistics with HJ. |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with JLM re filing the updated Joint Pre-trial Order |
| 09/15/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with VXY re courtesy copy and binder assignments for Monday. |
| 09/15/2023 | Abigail L. Robinson | ALR | 2.3 | $325.00 | $747.50 | Retrieve camera with Mock Jury recording, conference with SZG re attorney requests for viewing today. Conference with IT Dept re where to upload video files, download video files to computer and rename. Upload video files to Filevine. |
| 09/15/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Review CEG's outline for Grannis and add in deposition transcript lines |
| 09/15/2023 | Cara E. Greene | CEG | 9.1 | $950.00 | $8,645.00 | Prepare for Mock Jury exercise and complete juror questionnaire (1.0); mock jury and related de-brief (5.2); review Burdis cross-designations, identify Wilson cross-designations, review Google's objections to Wilson designations, review 2nd amended JPTO for filing (2.9). |
| 09/15/2023 | Gregory S. Chiarello | GSC | 8.2 | $800.00 | $6,560.00 | Mock direct and cross (3.5); debrief meetings with SEH and jurors (3.3); client meeting (1.0); conferences with CEG (.4). |
| 09/15/2023 | Lindsay M. Goldbrum | LMG | 4.2 | $450.00 | $2,790.00 | Atten mock client testimony and office conferences with CEG, GSC, SEH, SZG, and AVK (6.2) |
| 09/15/2023 | Makaira S. Yami | MSY | 3.5 | $325.00 | $1,137.50 | Attend mock jury and related conference to evaluate notes. |
| 09/15/2023 | Susan E. Huhta | SEH | 8.2 | $850.00 | $6,970.00 | Prep for mock trial, conduct mock cross, debriefing re same |
| 09/15/2023 | Shira Gelfand | SZG | 9.7 | $425.00 | $4,122.50 | Prep for and attend mock jury, debriefs with team (7.2); attention to JPTO filing and deposition designations (2.3) ; meeting with CEG re same (.2). |
| 09/15/2023 | Vincent Yang | VXY | 3.0 | $325.00 | $975.00 | Prepare for Plaintiff U. Rowe mock examination and conduct trial exhibit technology in mock examination |
| 09/15/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Add Wilson and Burdis designations to Textmap and print for CEG review |
| 09/15/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Format amended joint pretrial order re designations. |
| 09/15/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Conference with SZG re entering mock trial notes. |
| 09/15/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Send Defendant counters to CEG. |
| 09/17/2023 | Shira Gelfand | SZG | 5.7 | $425.00 | $2,422.50 | Attention to JPTO filing (.5); correspondence with team re same (.3); annotate jury charge and conduct research re same in preparation for JPTC (3.2); prep for exhibit objections (1.7). |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG re courtesy copy of JPTO. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with RRX re updated timeline of the JPTO. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate with SZG and HJ re delivery of courtesy copies. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Q/C the additions of deposition transcript lines to Grannis outline |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with TAM re expected work load. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Scan in notes from Mock Jury save to FV and send to VXY. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review multiple emails on status up assignments and update tracker accordingly. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from GSC re updates to his binder. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin gathering documents for GSC's binder. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update Primary Exhibit List with Ex.151. |
| 09/18/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Work on complying the documents needed for GSC's binder and setting up tabs, cover sheets, and indexes |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG and VXY re deposition designations. |
| 09/18/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Assemble GSC's binder and finalize index. |
| 09/18/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Print JPTO and Deposition transcripts for courtesy copies to judge. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Communicate with SZG re updates to Depo Designation. Email LitOps Team re same. |
| 09/18/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Q/C Deposition Designation in preparation for courtesy copies to Chambers |
| 09/18/2023 | Cara E. Greene | CEG | 0.0 | $0.00 | $0.00 | Correspondence re press strategy (.3)(no charge). |
| 09/18/2023 | Cara E. Greene | CEG | 4.8 | $950.00 | $4,560.00 | Team planning meeting (1.7); prep re Penberthy and Stiekes examination (1.3); work on opening statement (.7); correspondence re expert and Harteau testimony scheduling and preparation (.3); review Grannis deposition and ER notes (.4); conference with SZG re JPTC prep and court courtesy copies (.4). |
| 09/18/2023 | Gregory S. Chiarello | GSC | 5.9 | $800.00 | $4,720.00 | Lit Ops correspondence (.1); Team meeting (1.7); correspondence re witnesses (.2); conference with CEG (.2); revise Rowe direct examination (2.8); correspondence with client (.2); general trial preparation (.7). |
| 09/18/2023 | Lindsay M. Goldbrum | LMG | 0.1 | $450.00 | $45.00 | Correspondence with SZG re research (.1). |
| 09/18/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save order. |
| 09/18/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save motion requesting leave for witness to testify remotely at trial. |
| 09/18/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Email to CEG re follow-up assistance. |
| 09/18/2023 | Shira Gelfand | SZG | 7.7 | $425.00 | $3,272.50 | Attention to annotating jury charge (.8); team meeting re plan (1.7); correspondence with expert and third party witness (.5); correspondence with team re task list in preparation for JPTC (.3); correspondence with media team (.2); call with counsel re deposition transcripts (.2); review production from Defendant (2.6); attention to prep for exhibit arguments (1.4);. |
| 09/18/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Quality check pretrial order deposition designations. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 09/18/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with team re pretrial order filing |
| 09/18/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re pending tasks and updates. |
| 09/18/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Download Defendant's production for import and circulate to team |
| 09/18/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Compile mock juror notes and answers and circulate to team. |
| 09/18/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Quality check deposition designations and add objections to courtesy copies of transcripts to Judge |
| 09/19/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Q/C Deposition Designation in preparation for courtesy copies to Chambers |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG re depo designation Q/C. |
| 09/19/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Q/C Deposition Designations. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with LitOps Team re deposition designation Q/C and courtesy copies to Court |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with HJ, SZG, and VXY re courtesy copy delivery |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails re status updates to deposition designations and courtesy copies. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update draft cover letter for Courtesy copies. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review and finalize cover letter for courtesy copy. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with VXY re status of courtesy copies to Chambers and GCS binder. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Finalize delivery of courtesy copy details with HJ. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Q/C and create tabs for GSC binder. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Prepare for team meeting with attorneys. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Conference with CEG, CSG, SZG, RRX, and VXY re updates on trial prep assignments and up coming assignments |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Organize LitOps Assignments post meeting with attorneys. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Conference with RRX and VXY re LitOps assignments and schedule for pre-trial and during trial |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finalize GSC binder and email him re same. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Format, update, and save Primary Exhibit Index. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update trial play-book. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Scan in updated supply list and email to NAZ |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Begin to gather documents for CEG's JPTC binder. |
| 09/19/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Research for case in Lexis with AXM. |
| 09/19/2023 | Cara E. Greene | CEG | 7.5 | $950.00 | $7,125.00 | JPTC Prep with SZG (2.5); cork on trial outlines (1.0); telephone call with E. Mulvaney re trial (.5); full team meeting (1.0); conference with SZG, GSC re mock jury debrief and take-aways, and follow-up (3.5). |
| 09/19/2023 | Gregory S. Chiarello | GSC | 7.4 | $800.00 | $5,920.00 | Conference with SZG re Rowe direct testimony (.2); revise Rowe direct outline (3.8); team meeting re mock feedback (3.4). |
| 09/19/2023 | Lindsay M. Goldbrum | LMG | 8.1 | $450.00 | $3,645.00 | Team conference with CEG, GSC, SZG, RRX and lit ops (.8); review video from mock jury (.6); review mock jury notes and feedback (.4); telephone conference with CEG, GSC, and SZG (1.5); research for JPTO (4.8). |
| 09/19/2023 | Shira Gelfand | SZG | 8.3 | $425.00 | $3,527.50 | Prep for and meet with CEG re Rowe JPTC prep and moot (3.7); prepare agenda for team meeting (.2); attention to deposition designations and courtesy copies (.4); full team meeting and meeting with CEG, GSC, and LMG (3.1); correspondence with counsel re filings to court. (.5); review LMG research (.5). |
| 09/19/2023 | Vincent Yang | VXY | 4.1 | $325.00 | $1,332.50 | Update designations on transcripts and prepare courtesy copies of designations, exhibits, and joint pretrial order to Court. |
| 09/19/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with CEG, GC, SZG, ALR, and RRX re trial planning. |
| 09/19/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Conference with RRX and ALR re trial tech and scheduling. |
| 09/19/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with CEG assistant re updating attorney calendars re paralegal availability. |
| 09/19/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Organize task list re trial agenda items. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email with GSC re his trial binder. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to SZG re sending cover letter to Opposing Counsel. |
| 09/20/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Gather electronic copies of the documents for CEG's binder for the JPTC |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re adding objections to mini deposition transcripts |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update Lawrence binder re GCS's instructions. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with AMW re adding paralegal schedules to attorney calendars. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft and send email to AMW with paralegal schedule for entering into attorney calendars |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Email to VXY and NAZ re our scheduling and in office days next week |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Begin working on updates to Grannis, Lawrence, and Humez binders per SZG request. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX re Lit Ops tasks and scheduling. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Print and assemble documents for CEG's JCPTO binder. |
| 09/20/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Q/C deposition objections. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update to CEG's binder for the JCPTO. |
| 09/20/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update to the Lawrence and Humez binder per SZG request. |
| 09/20/2023 | Abigail L. Robinson | ALR | 2.9 | $325.00 | $942.50 | Ongoing updates to trial and witness binders at attorney's requests, including retrieving documents, Q/Cing, printing and assembling, and communicating with attorneys and paralegals re same. |
| 09/20/2023 | Cara E. Greene | CEG | 7.7 | $950.00 | $7,315.00 | Edit opening statement (1.9); conference with GSC re same (1.1); prepare for JPTC (4.7) |
| 09/20/2023 | Gregory S. Chiarello | GSC | 8.3 | $800.00 | $6,640.00 | Revise limiting instruction re feedback hearsay (1.0); Lit Ops correspondence (.1); team meeting (.5); meeting with CEG re Rowe direct testimony (2.2); team meeting (1.6); revise Rowe direct outline (2.9). |
| 09/20/2023 | Lindsay M. Goldbrum | LMG | 1.3 | $450.00 | $585.00 | Correspondence with SZG re research (.1); research for JPTO (1.2). |
| 09/20/2023 | Shira Gelfand | SZG | 8.9 | $425.00 | $3,782.50 | Call with counsel and chambers (.2); prep agenda and attend meeting with team re tasks (.7); attention to designations (2.5); correspondence re research and prep for JPTC and exhibit objection argument (4.3); review GSC edits on limiting instructions (.4); correspondence re media (.2); meeting with GSC and CEG (1.6). |
| 09/20/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update docket. |
| 09/20/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Perform quality check on courtesy copies of designations and prepare minuscript designations and objections re CEG binder. |
| 09/20/2023 | Vincent Yang | VXY | 3.4 | $325.00 | $1,105.00 | Update and quality check designations, exhibits, and pretrial order documents in advance of pretrial conference |
| 09/21/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Update Assignment racker and begin to set up the Electronic Trial Binder |
| 09/21/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Create the Electronic trial binder. |
| 09/21/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft agenda for the LitOps Team meeting. Email RRX re same. |
| 09/21/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from VXY re status of assignments. |
| 09/21/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Q/C deposition text clips. |
| 09/21/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Q/C deposition text clips. |
| 09/21/2023 | Cara E. Greene | CEG | 10.1 | $950.00 | $9,595.00 | Prepare for JPTC (1.4); JPTC and correspondence with opposing counsel re same (1.8); team meeting re JPTC (.9); meet and confer with opposing counsel and prepare for same (1.4); work on witness outlines (4.6). |
| 09/21/2023 | Gregory S. Chiarello | GSC | 8.0 | $800.00 | $6,400.00 | Revise Rowe direct outline (2.6); Final Pre-trial conference (1.6); team meetings (2.7); meet and confer call with Google (.7); revise opening statement (.4). |
| 09/21/2023 | Lindsay M. Goldbrum | LMG | 0.3 | $450.00 | $135.00 | Review team correspondence (.2); correspondence with SZG re research (.1) |
| 09/21/2023 | Susan E. Huhta | SEH | 0.1 | $850.00 | $85.00 | Email to GC re further trial prep assistance. |
| 09/21/2023 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Prep for and attend joint pre trial conference (3.2); debrief with CEG and GSC (.9); research and prepare joint letter tc court re Florissi (4.3); meet and confer with counsel (.7); correspondence with paralegals re tasks (.2). |
| 09/21/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Update witness binders re additional documents and exhibit updates; update indexes re same |
| 09/21/2023 | Vincent Yang | VXY | 4.2 | $325.00 | $1,365.00 | Prepare deposition designations text clips and video clips and calculate durations |
| 09/21/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update N. Harteau subpoena. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update Agenda for team meeting and email with RRX re same. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/22/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update Electronics Trial Binder. |
| 09/22/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Litigation Operations meeting re pending Pre-trial assignments and scheduling. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Organize meeting notes and LitOps assignments as well as correspondence with SZG and VXY re same. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Update Trial playbook and witness tracker. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with JLM, SZG, and VXY re status of filing. Review PACER filing options to know what filing option to use. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review and respond to NAZ's email re updates to indexes and hard copy binders |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG and VXY re FTP login - save information to file |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Read and review closely joint letter re Florissi to be up to date on case issue and to determine which filing option to select. Correspondence with JLM re same. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review correspondences between SZG and opposing counsel re joint Florissi letter. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondence with SZG re filing logistics. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review correspondence from opposing counsel re status of their edits to the joint Florissi letter. Correspondence with JLM re same. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Run a compare and review updated joint letter from defendants. Finalize formating and convert to a PDF for filing. Communication with SZG and JLM re same. Receive updated instructions to hold the filing. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails from RRX and NAZ re trial agenda. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Receive update from SZG re filing. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review our footnote addition to the Joint Letter and email to Defendants. |
| 09/22/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review and put updated final into PDF for filing, address formating issue with exhibit PDF. Correspondence with SZG and JLM re same. |
| 09/22/2023 | Cara E. Greene | CEG | 6.8 | $950.00 | $6,460.00 | Prep meeting with client (2.5); review and edit letter to court (.9); work on trial outlines (3.4) |
| 09/22/2023 | Gregory S. Chiarello | GSC | 4.1 | $800.00 | $3,280.00 | Client meeting (3.5); edit Florissi letter, correspondence re same (.6) |
| 09/22/2023 | Jennifer LaMarch | JLM | 0.4 | $350.00 | $140.00 | File joint letter re objections to testimony. |
| 09/22/2023 | Napoleon Zapata | NAZ | 1.9 | $325.00 | $617.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial playbook with updated master index of trial document locations |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review plaintiff trial exhibit binders to identify attorney copy with attorney notes |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Update plaintiff trial exhibit binders with additional plaintiff trial exhibits and tabs |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX, VXY, and ALR re updating plaintiff trial exhibit binders, and preparation of additional set of plaintiff trial exhibit binders. |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX re status updates, upcoming trial prep projects, trial schedule, and preparation of additional set of plaintiff trial exhibits for litops use. |
| 09/22/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Meeting with VXY, ALR, and RRX re status updates, pending trial prep tasks, updates to plaintiff trial exhibit binders, leadup to trial and trial scheduling. |
| 09/22/2023 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Continue drafting and editing letter re Florissi (5.8); attention to preparing documents for expert and client to review (1.4); call with CEG (.2); correspondence with counsel (.2); attention to filing (.3). |
| 09/22/2023 | Tracee A. Manettas | TAM | 0.9 | $350.00 | $315.00 | Attend meeting with RRX, ALR, VXY and NAZ re trial prep planning |
| 09/22/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with RRX, TAM, ALR and NAZ re trial logistics, file management, and document updates |
| 09/22/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Prepare performance evaluations and hiring packets for client review and send same |
| 09/22/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Send materials to expert for review. |
| 09/22/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Update trial laptop re designation video clips and text clips. |
| 09/23/2023 | Cara E. Greene | CEG | 0.9 | $950.00 | $855.00 | Correspondence with GSC re client email to googlers (.2); work on trial strategy outline (.7) |
| 09/23/2023 | Shira Gelfand | SZG | 2.2 | $425.00 | $935.00 | Prep questions for Harteau meeting and edit direct examination outline |
| 09/24/2023 | Abigail L. Robinson | ALR | 1.9 | $325.00 | $617.50 | Coordinate with SZG and NAZ to find documents in Nuix and send to Plaintiff via file transfer |
| 09/24/2023 | Cara E. Greene | CEG | 5.1 | $950.00 | $4,845.00 | Prep meeting with client and conference with GSC (4.3); work on trial outlines (.8) |
| 09/24/2023 | Gregory S. Chiarello | GSC | 8.8 | $800.00 | $7,040.00 | Revise opening statement (1.7); conferences with CEG (1.1); client meeting with CEG (6.0). |
| 09/24/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Conference with ALR re preparation of searches in Nuix to identify and pull gHire packets for attorney review in advance of sending to client. |
| 09/24/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | QC searches in Nuix to identify and pull gHire packets for attorney review in advance of sending to client |
| 09/24/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG, RRX, and ALR re preparing searches in Nuix to identify and pull gHire packets for attorney review in advance of sending to client. |
| 09/24/2023 | Shira Gelfand | SZG | 2.8 | $425.00 | $1,190.00 | Correspondence with team; prepare comparing hiring packet offers. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails and agenda from SZG. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Correspondences with SZG re updating subpoena, ordering transcript, and updating Technical Director charts |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with CEG, GSC, SZG, RRX, and NAZ re status updates on old assignments and instructions on new assignments. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re trial exhibit binders. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Schedule meeting with SZG re Technical Directors Chart assignment. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Send out updated LitOps ToDo List based on meeting with attorneys. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re electronics order. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Work on edits to the Harteau subpoena. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review NAZ's updates to the supply list. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process Minutes Entry to folder. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Update witness tracker. Q/C against latest JPTO. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Draft updated electronics device order. Send to RRX for his review |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review Technical Director Charts ahead of meeting with SZG. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with SZG re Technical Director Chart assignment. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Update electronic devices order per SZG feedback. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Finalize and email Harteau subpoena to Counsel. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Finalize and send second draft of the electronics device order to SZG for her review |
| 09/25/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Review Nuix documents and update Technical Director Chart 1. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with NAZ re hard copy exhibit binders. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Continue to work on Technical Director Chart 1. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Conduct Nuix searches for information required for Technical Director Chart 2 |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with NAZ re Primary Index Q/C. |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Retrieve requested materials for attorneys and conference with NAZ re new trial schedule |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Continue Nuix searches for materials need to complete Technical Director Chart 2 |
| 09/25/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update LitOps Assignment List and email to team. |
| 09/25/2023 | Cara E. Greene | CEG | 7.0 | $950.00 | $6,650.00 | Prep meeting with client (3.5); team strategy meetings (.5); work on outlines and trial strategy (3.0). |
| 09/25/2023 | Gregory S. Chiarello | GSC | 13.7 | $800.00 | $10,960.00 | Prep meeting with client, CEG (3.5); team meetings (1.1); review Rowe direct outline (3.6); review N. Harteau outline and questions (.4); conferences with SZG (.7); team meeting re Ct Order limiting trial time (4.4). |
| 09/25/2023 | Lindsay M. Goldbrum | LMG | 3.6 | $450.00 | $1,620.00 | Review summary judgment briefing and motions in limine (3.6) |
| 09/25/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save filed joint letter to court re witness in case files. |
| 09/25/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save minute entry re final pretrial conference. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare deposition transcripts and exhibits for sending to expert for review in advance of upcoming trial |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/25/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX re Nuix support for upcoming trial, and workflow for navigating and searching within Nuix database. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Full team meeting with CEG, SZG, GSC, RRX, and ALR re status updates, pending trial prep projects, and updates to Nora Ostrofe witness binder in advance of preparing expert for trial. |
| 09/25/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare and organize plaintiff trial exhibits, declarations, and demonstratives in advance of updating witness binder for Nora Ostrofe. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings and correspondence with ALR, and SZG re preparation and organization of plaintiff trial exhibits, declarations, and demonstratives in advance of updating witness binder for Nora Ostrofe. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Assemble and QC updated draft of Nora Ostrofe witness binder in advance of delivering to CEG |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of task list of pending trial prep projects. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with RRX and ALR re trial supplies, and additional copies of plaintiff and defendant trial exhibit binders to prepare for litops use in advance of upcoming trial. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with NCX and RRX re searching and navigating Rowe and Rowe trial nuix database |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review defendant trial exhibit binder to identify discrepancies between physical binder, electronic defendant trial exhibits and combined trial exhibit list. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with ALR re discrepencies between defendant trial exhibit list inside of physical defendant trial exhibit binder and combined trial exhibit list. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Begin QC of combined trial exhibit list to identify and correct discrepancies between it, and defendant trial exhibit list inside of physical defendant trial exhibit binder. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Scan defendant trial exhibit list inside of physical defendant trial exhibit binder for litops reference |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with ALR re status updates and pending trial prep projects. |
| 09/25/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with ALR and GHK re preparing saved searches in Rowe Nuix database. |
| 09/25/2023 | Shira Gelfand | SZG | 9.8 | $425.00 | $4,165.00 | Prepare agenda and attend team meetings (2.2); meeting with AR re L8 comparison project (.2); draft letter to court re trial logisitics and stipulations (1.2); attention to Harteau meeting prep and correspondence with GSC re same (4.2); review court order and team meeting re new trial order (.6); call with N. Ostrofe re trial testimony (2.5); review court order re Florissi and correspondence with team re same (1.4). |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from Paul Hastings re meet and confer. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Print out Hon. Rearden's updated Individual Rules. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Review the transcript of the Joint Pre-Trial Conference. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review Orders at ECF Document numbers 315 and 316. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin to update the Technical Director Chart 2. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Conference with RRX, VXY, and NAZ re updates to trial schedule, LitOps ToDo Items, and hard copy documents |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Finalize electronics order and email to SZG. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps task list. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Update Technical Director Chart 2. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Continue to work on updating the Technical Director Chart 2 |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review emails with status updates and new assignments - updates LitOps ToDo List accordingly. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with SZG re trial schedule and upcoming action items. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX, VXY, and NAZ re hard copy documents to take to court |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with RRX and VXY re depo designations. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email re official deposition transcript and conference with NAZ re same |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with RRX re status of ongoing assignments and future scheduling needs. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails on status of ongoing assignments and review new assignment re Florissi binder. |
| 09/26/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Continue to work on Technical Director Chart. |
| 09/26/2023 | Cara E. Greene | CEG | 11.9 | $950.00 | $11,305.00 | Telephone call with client; team meeting re witness order and new trial strategy; review deposition testimony for length and content and redesignate; letter to opposing counsel re open issues and correspondence re same. |
| 09/26/2023 | Gregory S. Chiarello | GSC | 9.5 | $800.00 | $7,600.00 | Meeting with N. Harteau, SZG (2.1); preparation for same (.3); revise opening statement (2.7); team meeting (3.2); revise Rowe direct outline (1.2). |
| 09/26/2023 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | Docket/calendar control. |
| 09/26/2023 | Lindsay M. Goldbrum | LMG | 3.7 | $450.00 | $1,665.00 | Research re time limits (3.4); correspondence with CEG, SZG, and GSC re research re time limits (.3) |
| 09/26/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save order re witness testimony and trial schedule. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of task list of upcoming trial prep projects and deadlines |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Finalize QC of combined trial exhibit list to identify and correct discrepancies between it, and defendant trial exhibit list inside of physical defendant trial exhibit binder. |
| 09/26/2023 | Napoleon Zapata | NAZ | 3.7 | $325.00 | $1,202.50 | Prepare, assemble, and QC copy of plaintiff trial exhibit binders in advance of upcoming trial |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Meetings with RRX, ALR, and VXY re status updates, pending trial prep projects, and upcoming litops tasks in advance of upcoming trial. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re neeting with RRX, ALR, and VXY re status updates, pending trial prep projects, and upcoming litops tasks in advance of upcoming trial. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with RRX, ALR, and VXY re stamped and sealed official hard copies of deposition transcripts |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Calls with Veritext re ordering of sealed and stamped hard copies of official deposition transcripts of Nora Ostrofe |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Calls with US Legal re pricing and turnaround time for ordering of sealed and stamped hard copies of official deposition transcripts. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with Veritext, and RRX re ordering of sealed and stamped hard copies of official deposition transcripts of Nora Ostrofe. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review deposition transcripts to identify and log court reporter contact information in advance of ordering stamped and sealed official deposition transcripts. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare defendant trial exhibits for printing and assembly of additional copy of defendant trial exhibit binders |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting and correspondence with HJ re printing and assembly of additional copy of defendant trial exhibit binders in advance of upcoming trial. |
| 09/26/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meetings with RRX, ALR, and VXY re stamped and sealed official hard copies of deposition transcripts. |
| 09/26/2023 | Shira Gelfand | SZG | 7.9 | $425.00 | $3,357.50 | Prep for and attend meeting with N. Harteau (2.7); team meeting with CEG and GSC (2.5); Prepare documents and communications for Florissi deposition (2.2); attention to deposition notice and review electronic device request (.3); review LMG research (.2). |
| 09/26/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Review team correspondences re trial task list and agendas. |
| 09/26/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with RXR, ALR, and NAZ re trial schedule and logistics and agenda |
| 09/26/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Calculate deposition testimony time re witness for trial. |
| 09/26/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare witness P. Florissi deposition notice and coordinate court reporter and videographer |
| 09/26/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Conference with RRX re Sanction presentation for witnesses. |
| 09/26/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Make edits to Sanction video clips and compile designation play lists. |
| 09/26/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Calculate witness deposition designation video clip durations for CEG. |
| 09/26/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Calculate lines of text re deposition designations. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from SZG re Florissi binder assignment. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/27/2023 | Abigail L. Robinson | ALR | 1.6 | $325.00 | $520.00 | Q/C and format Technical Director Charts and email to SZG. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review emails, FV, and Y-drive for the word copy of the 2nd Amended JPTO and correspondence with LMG, VXY, and NAZ re same. |
| 09/27/2023 | Abigail L. Robinson | ALR | 2.5 | $325.00 | $812.50 | Work on Florissi Binder: set up cover sheet and index templates, pull documents from Nuix, print and assemble |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with RRX, VXY, and NAZ re team huddle. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review email from Paul Hastings Paralegal and forward to SZG, RRX, and VXY |
| 09/27/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Process and reformat email files into chronological order and PDFs for printing and assembling for the Florissi binder. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps To Do List/Agenda for meeting. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | LitOps team meeting with RRX, VXY, and NAZ. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin to work on notes from LitOps team meeting. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review new assignments from CEG. Conference with VXY and NAZ to strategize on assignments. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review Nuix reports process with NAZ to look for needed metadata for Florissi binder index |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with NAZ re primary index Q/C. |
| 09/27/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finish updating LitOps updated To Do List and circulate to LitOps team |
| 09/27/2023 | Abigail L. Robinson | ALR | 1.8 | $325.00 | $585.00 | Florissi Binder: finalize second set of documents, print, and assemble them into the binder, draft index for binder |
| 09/27/2023 | Gregory S. Chiarello | GSC | 11.2 | $800.00 | $8,960.00 | Revise Rowe direct examination (2.0); team meetings re trial strategy and witnesses (5.7); draft Tessier examination (.5); client meeting (3.0). |
| 09/27/2023 | Lindsay M. Goldbrum | LMG | 0.1 | $450.00 | $45.00 | Telephone conference with SZG re staffing and letter to court (.1) |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings and correspondence with RRX, VXY, and ALR re status updates for trial exhibit binder copies and sealed and stamped copies of official deposition transcripts. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/27/2023 | Napoleon Zapata | NAZ | 4.2 | $325.00 | $1,365.00 | Continue QC of combined trial exhibit list in comparison to plaintiff and defendant trial exhibit lists filed with amended joint pretrial order. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare load file search for Florissi documents in advance of upcoming Florissi deposition for attorney review |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Demo trial laptop to confirm necessary programs were installed in advance of upcoming trial |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review sealed official deposition transcripts to identify missing deposition transcripts to order in advance of upcoming trial. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with US Legal re pricing estimates and turnaround time for ordering sealed and stamped official deposition transcripts. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings and correspondence with DL, RRX, and DXS re sealed and stamped official deposition transcripts kept by Records. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings with RRX re installation of TextMap on trial laptop in advance of upcoming trial |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Calls with US Legal re pricing estimates and turnaround time for ordering sealed and stamped official deposition transcripts. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Meeting with ALR, RRX, and VXY re status updates, pending trial prep projects, and upcoming events and meetings in advance of trial. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with VXY re QC of combined trial exhibit list in comparison to plaintiff and defendant trial exhibit lists filed with second amended joint pretrial order. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Run Nuix reports to pull and export required metadata from Florissi documents |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meetings with ALR and RRX re status updates, trial logistics, and upcoming trial prep projects in advance of upcoming trial. |
| 09/27/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re meetings with RRX, ALR, CEG, GSC, and SZG. |
| 09/27/2023 | Naomi Campusano | NCX | 0.3 | $350.00 | $105.00 | Review and correspond with NZX re CaseMap spreadsheet installer. |
| 09/27/2023 | Shira Gelfand | SZG | 9.3 | $425.00 | $3,952.50 | Correspondence with client re direct examination questions (.6); correspondence re media strategy (.4); correspondence with ALR re TD comparison chart (.5); call with KXO re letter (.6); correspondence with opposing counsel (.5); attention to designations (6.2); attention to electronic device request and tech walkthrough (.5). |
| 09/27/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Update witness P. Florissi deposition notice. |
| 09/27/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Attend to team correspondences re trial tasks. |
| 09/27/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with court reporter services re scheduling. |
| 09/27/2023 | Vincent Yang | VXY | 2.7 | $325.00 | $877.50 | Format Excel files and calculate video clip times; replace outdated exhibits |
| 09/27/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Prepare motion shell. |
| 09/27/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Request check re court transcript invoice to accounting. |
| 09/27/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with RRX re deposition video presentation. |
| 09/27/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with SZG re status of designations and witnesses. |
| 09/27/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with ALR, RRX, and NAZ re trial agenda. |
| 09/27/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Conference with CEG, and SZG re marking up exhibit index and updating designations |
| 09/27/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Code internal exhibit index re relevance and edit document titles. |
| 09/27/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Calculate witness designation timings. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Receive Text Map training from NAZ to import designations. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with VXY re index assignment. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Conference with CEG, GSC, SZG, VXY, and NAZ re new assignments and schedule leading up to trial |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with VXY and NAZ re dividing up new assignments from attorneys. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Formate Defendants Designations for uploading to Text Map. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Formate Florissi binder index. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX re status of assignments and schedule for next week. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Finish formating Florissi binder index and Q/C index. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Q/C Deposition Designations. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update LitOps ToDo List and reschedule LitOps team check in. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Email to LitOps re daily round up meeting. |
| 09/28/2023 | Abigail L. Robinson | ALR | 2.2 | $325.00 | $715.00 | Create individualized and color code witness exhibits lists. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to Defendant's Counsel's Paralegal re Technology setup. |
| 09/28/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Conference with RRX, NCX, VXY, and NAZ re status of LitOps assignments, planning for pending assignments, and Nuix. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with VXY and NAZ re individualized color coded exhibit lists for witnesses |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | PDF Letter Motion and send to JLM for filing. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with SZG and VXY re email from Defendant's Counsel's Paralegal re exchanging hard copy exhibits |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Q/C individualized, color coded witness exhibits lists. |
| 09/28/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process ECF Doc. No. 317. |
| 09/28/2023 | Cara E. Greene | CEG | 9.7 | $950.00 | $9,215.00 | Review and edit letter to court, review Google's deposition designations and cross-designate; prep meeting with client, conference with GSC re same, work on new trial outlines. |
| 09/28/2023 | Gregory S. Chiarello | GSC | 10.8 | $800.00 | $8,640.00 | Draft opening (2.5); edits to letter to ct re Grannis/Shaukat appearance (1.2); conferences with SZG (.7); team meeting (.8); Rowe cross preparation (.9); client meeting (3.1); edit Rowe direct outline (.5); draft Beaupain examination outline (1.1). |
| 09/28/2023 | Jennifer LaMarch | JLM | 0.3 | $350.00 | $105.00 | File letter motion to compel. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/28/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re availability to provide feedback on opening statement |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepared updated draft of task list containing pending trial prep projects |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/28/2023 | Napoleon Zapata | NAZ | 3.8 | $325.00 | $1,235.00 | Prepare and QC CSV files containing plaintiff and defendant deposition designations in advance of importing into TextMap. |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare deposition transcript exports with designations for printing for attorney review |
| 09/28/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Prepare and QC CSV files containing plaintiff counter designations in advance of importing into TextMap |
| 09/28/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Meeting with RRX, VXY, ALR, and NCX re status updates, pending trial prep projects, and Rowe trial Nuix database |
| 09/28/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Meetings with RRX, VXY, ALR, CEG, SZG, and GSC re trial updates, plaintiff and defendant counter designations, weekend availability and upcoming trial prep projects. |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of updated log with updated court reporter and official sealed and stamped deposition transcript information. |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Calls and correspondence with Veritext re order of Ulku Rowe deposition transcripts |
| 09/28/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with NCX and RRX re updates to, navigation, and organization of Rowe Trial Nuix database |
| 09/28/2023 | Naomi Campusano | NCX | 0.3 | $350.00 | $105.00 | Create Nuix trial casebook report. |
| 09/28/2023 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Attend trial team meeting re updates. |
| 09/28/2023 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Update Nuix trial casebook. |
| 09/28/2023 | Robert S. Rivera | RRX | 1.0 | $350.00 | $350.00 | Conference with ALR, NCX, VXY and NAZ regarding status of assignments, planning and Nuix |
| 09/28/2023 | Shira Gelfand | SZG | 8.6 | $425.00 | $3,655.00 | Correspondence re letter to court (.3); edit and supplement letter to court (2.2); meet with GSC re same (.7); full team meeting (.8); attention to designations (.9); edit Harteau outline (2.7); prepare list of issues to be researched (.8); correspondence with jury consultant (.2). |
| 09/28/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Review steps re importing textmap files. |
| 09/28/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Conference with CEG, GC, SZG, RRX, ALR, and NAZ re designations, trial boxes, pretrial order, and outlines |
| 09/28/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with ALR and NAZ re distribution of tasks. |
| 09/28/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Quality check updated deposition designations on transcripts for CEG review. |
| 09/28/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Calculate Defendant designation clip times and number of lines. |
| 09/28/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re scheduling. |
| 09/28/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Create database for backup trial laptop re exhibits, transcripts, videos, and discovery materials |
| 09/28/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with printing vendor re creating additional set of plaintiff exhibits |
| 09/28/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with RRX, NCX, ALR, and NAZ re update on designations, binders, scheduling, databases |
| 09/28/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Prepare lists of exhibits pertaining to each witness. |
| 09/28/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Send exhibit files to vendor for printing and assembly. |
| 09/29/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Update the LitOps Assignment List and set agenda for LitOps meeting. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email with LitOps re designations. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process Dkt 318. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence to NAZ or SZG message re designations. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Correspondences with Defendant's Counsel's Paralegal re exhibits. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG re exhibits and communication with Defendant's Counsel's Paralegal. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY an NAZ re trial boxes. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Correspondence with SZG re JPTO updates, review files for Appx A, correspondence with VXY re Appx A |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from NCX re Nuix materials. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update to Technical Director Charts. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with SZG re JPTO filing and designations. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update LitOps Assignment list based on information from SZG. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to SZG re objections. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update Appendix A of the JPTO. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Additional updates to JPTO Appendix A based on SZG feedback. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails for status updates on multiple assignments. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Prep for LitOps Team Meeting. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | LitOps daily status meeting with RRX, VXY, and NAZ. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Circulate update ToDos based on meeting notes. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re sending email to the attorneys. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review and Process ECF Dkt No. 319. |
| 09/29/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY and NAZ checking in on assignments at EOD. |
| 09/29/2023 | Cara E. Greene | CEG | 0.4 | $950.00 | $380.00 | Review objections to depo designations and telephone call with SZG re same. |
| 09/29/2023 | Gregory S. Chiarello | GSC | 9.4 | $800.00 | $7,520.00 | Draft Tessier outline (.4); draft Beaupain outline (.7); draft Breslow outline (4.2); review Harteau outline (.3); conference with SZG re Harteau outline (.7); review Rowe direct exhibits (1.2); conferences with CEG (.6); opening statement (1.3). |
| 09/29/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save motion to compel filing in case orders. |
| 09/29/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Review order denying def's application for proper file title name |
| 09/29/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Save letter response and declaration to motion to compel from Defs. |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list with pending trial prep projects. |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, RRX, VXY, and ALR re plaintiff and defendant counter designations |
| 09/29/2023 | Napoleon Zapata | NAZ | 2.4 | $325.00 | $780.00 | Prepare and QC CSV files containing plaintiff and defendant counter designations in advance of importing to TextMap to add to deposition transcripts. |
| 09/29/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | QC deposition exhibits and trial exhibit equivalents added to deposition transcripts in advance of attorney review for upcoming trial. |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings and correspondence with HJ re status updates pertaining to trial supplies, ordering additional trial supplies in advance of upcoming trial, and upcoming packages to receive. |
| 09/29/2023 | Napoleon Zapata | NAZ | 2.8 | $325.00 | $910.00 | Begin logging and packing trial supplies in advance of upcoming trial |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting with RRX re status updates, pending trial prep projects, and weekend project timeline |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with RRX re Rowe trial nuix database, pending projects, and nuix searching workflow |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with RRX, VXY, and ALR re status updates, review of task list and pending trial prep projects, and weekend project timeline. |
| 09/29/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and compile notes re meetings and conferences with RRX, VXY, and ALR re status updates, review of task list and pending trial prep projects, and weekend project timeline. |
| 09/29/2023 | Naomi Campusano | NCX | 1.4 | $350.00 | $490.00 | Meeting with NAZ re conducting document search in Nuix. |
| 09/29/2023 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Finalize Nuix trial casebook report and correspond with team re same. |
| 09/29/2023 | Naomi Campusano | NCX | 1.0 | $350.00 | $350.00 | Ingest plaintiff exhibit in Nuix and correspond with NAZ re same. |
| 09/29/2023 | Shira Gelfand | SZG | 7.3 | $425.00 | $3,102.50 | Attention to reviewing deposition designations and adding objections for Burdis, Eryurek, Wilson, Vardaman transcripts (1.8); correspondence with counsel re JPTO and depo transcripts (.2); review Google's letter to the court re Grannis and Shaukat and correspond re same (.4); correspondence with jury consultant and review initial analysis (.5); call with GSC re Harteau outline and edit re same (3.3); call with CEG re objections (.2); call with AXR re plan for filing and outstanding tasks (.2); attention to deposition logistics for Florissi deposition (.2); review edits to appendix a (list of plf exhibits) (.1);. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 09/29/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Conference with court reporter re scheduling. |
| 09/29/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Update Rowe case docket. |
| 09/29/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Perform quality check and export designations from Textmap for review. |
| 09/29/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspond and search database re appendix a re pretrial order. |
| 09/29/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with RRX, NAZ and ALR re pending designations, trial boxes, trial schedule, etc |
| 09/29/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspond with IT and reception re setup for P. Florissi deposition |
| 09/29/2023 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Add trial and deposition exhibit correlations in witness deposition transcripts |
| 09/29/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Coordinate and manage trial box supplies. |
| 09/29/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Prepare tech device request letter re jury consultant. |
| 09/29/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Add plaintiff objections to deposition designation transcripts. |
| 09/29/2023 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Create witness J. Burdis outline re exhibits to pull for designations. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Q/C Plaintiff's objections to Defendant's designations. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Email to CEG, GSC, and SZG re document for Courtroom |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Continue to review Judge's Individual Rules. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review and update LitOps assignments - correspondence with VXY and NAZ requesting status updates. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Correspondence with VXY and NAZ re deposition designations Q/Cs. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Conference with NAZ re deposition designations, trial boxes, and schedule for Sunday |
| 09/30/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Q/C the objections and exhibit keys in the deposition transcripts mini copies. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review NAZ's index of the trial boxes. |
| 09/30/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email LitOps my EOD status updates. |
| 09/30/2023 | Cara E. Greene | CEG | 5.0 | $950.00 | $4,750.00 | Prep meeting with client, GSC (3.5); conference with GSC re Rowe direct and cross examination (1.3); correspondence with opposing counsel re opening visual aids and conference with GSC re same (.2). |
| 09/30/2023 | Gregory S. Chiarello | GSC | 5.3 | $800.00 | $4,240.00 | Client meeting (3.8); meeting with CEG re Rowe direct and opening (1.5) |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with ALR, SZG, and VXY re status updates re deposition designations, objections, and exhibit equivalents for deposition transcripts in advance of exchanging with opposing counsel to obtain defendant objections. |
| 09/30/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare initial draft of trial box index of trial supplies and documents |
| 09/30/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Conference with ALR re status updates, pending trial prep projects, and workflow for QC of amended joint pretrial order and deposition transcripts with updated designations and objections. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | QC deposition minuscripts in advance of attorney review and exchange of plaintiff objections with opposing counsel. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with ALR re status updates, pending trial prep projects, and workflow for QC of amended joint pretrial order and deposition transcripts with updated designations and objections. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with ALR, RRX, and VXY re workflow of QC of deposition transcripts and joint pretrial order |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Follow up conference with ALR, RRX, VXY, and TAM re updated workflow for preparing searches to pull documents for plaintiff trial exhibit list in advance of attorney review. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Grant access to nuix database, and prepare searches to pull documents for plaintiff trial exhibit list in advance of attorney review. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of trial playbook containing updated draft of Master Index of documents |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 09/30/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 09/30/2023 | Shira Gelfand | SZG | 6.0 | $425.00 | $2,550.00 | Correspondence with team (.2); begin drafting memo re evidentiary issues on week 1 (5.4); attention to deposition designations and objections and correspondence with opposing counsel re same (.2); attention to limiting instruction and correspondence with team re same (.1); correspondence with GSC re Florissi (.1). |
| 09/30/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with team re designation quality checks. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | COnference with NAZ and Correspondence with AZG re assignments statuses. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Construct the Backup Trial Binder. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | REview Defendants exhibits Q/C from NAZ. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review ECF docket. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Create covers and index for Backup Trial binder. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Begin to box up documents for the Courtroom during trial |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Q/C Florissi binder. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with NAZ re status of multiple pending assignments and next steps. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with SZG re status of JPTO, Designations, and Binders. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email from SZG re 3rd Amended JPTO. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to Trial Team re status of boxes for courtroom |
| 10/01/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Q/C Deposition designations and counters. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review Grannie outline and correspondence with SZG re same. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re status of Q/C. |
| 10/01/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Update materials for Florissi Binder, correspondence with SZG re same |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update Grannie Binder per instructions from CEG. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with NAZ re deposition transcripts received from opposing counsel and process for Q/C |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review letter and prepare for ECF filing. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Finalize and file Reply Letter. Correspondence with SZG re same. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Q/C Plaintiff and Defendants Objections in Transcripts. |
| 10/01/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps ToDos and email team re same. |
| 10/01/2023 | Cara E. Greene | CEG | 10.1 | $950.00 | $9,595.00 | Work on finalizing Grannis outline; conference with D. Perrott re trial strategy and jury selection; review D. Perrott's notes re same; conference with GSC re same; mock opening with GSC and conference with same; conferences with SZG re Florissi deposition; correspondence with opposing counsel re opening visual aids and call re same, review trial schedule re witness availability, conferences with SZG, GSC. |
| 10/01/2023 | Gregory S. Chiarello | GSC | 10.2 | $800.00 | $8,160.00 | Team meeting with David Perrott (1.0); edit Harteau outline (.9); conferences with CEG re opening, witnesses (1.1); edit opening statement (4.4); opening run through with CEG and feedback session (2.2); telephone call with CEG, K. Gage re visual aids (.1); draft letter to Court re Grannis/Shaukat availability (.5). |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Prepare updated draft of task list with updated list of pending trial prep projects |
| 10/01/2023 | Napoleon Zapata | NAZ | 2.0 | $325.00 | $650.00 | QC deposition transcripts with designations in comparison to initial draft of joint pretrial order updated by opposing counsel to identify inconsistencies in designations and objections. |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Conference with ALR re status updated and workflow for QC of deposition transcripts with designations in comparison to initial draft of joint pretrial order updated by opposing counsel to identify inconsistencies in designations and objections. |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re conference with ALR re status updated and workflow for QC of deposition transcripts with designations in comparison to initial draft of joint pretrial order updated by opposing counsel to identify inconsistencies in designations and objections. |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with ALR, and SZG re JPTO error and correction |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Encrypt USB drives and log passwords in advance of upcoming trial |
| 10/01/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Continue QC of combined exhibit list in comparison to defendant exhibit list submitted with joint pretrial order |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare defendant exhibits for running text recognition in advance of upcoming trial |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/01/2023 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Continue packing trial supplies and documents to bring to trial in advance of upcoming trial |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meeting with ALR re status updates, pending trial prep projects, and workflow for upcoming QC of joint pretrial order updated by opposing counsel in comparison to deposition transcripts with designations and objections. |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with DJ, and MBX re trial related programs to install on backup trial laptop in advance of upcoming trial. |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, DJ, and MBX re obtaining technology trial supplies in advance of upcoming trial |
| 10/01/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Demo backup trial laptop to ensure that trial programs are installed and operating effectively |
| 10/01/2023 | Shira Gelfand | SZG | 9.2 | $425.00 | $3,910.00 | Continue drafting cross examination objectives (2.2); meeting with jury consultant (1.0); begin reviewing documents and drafting Florissi outline (4.6); attention to Florissi deposition logistics and documents (.2); attention to filing letter in SDNY (.2); edit and supplement JPTO and Appendix B (1.2);. |
| 10/01/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Create Vardaman and Burdis video clips and playlists on trial laptop |
| 10/01/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Review correspondences re Florissi deposition and status of designations. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Print and assemble documents for Florissi deposition. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process Dkt 321. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Address issues with exhibit PX130. Create hard copies and bring to attorneys. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with VXY re PX130 and excel formating. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update LitOps Assignment List. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Email to HJ re setting up a courier for the delivery of boxes at Tech Set up |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft cover letter to Judge for hard copy 3rd Amended JPTO submissions. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate with HJ for delivery of boxes at Tech Set up. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Q/C cover letter to Judge. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate logistics of delivery of boxes to Court for Tech Set Up. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Add in objections to Vardaman mini transcript. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Q/C deposition designations. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate logistics of updated trial start date. Conference with LitOps and additional office support staff to halt plans for boxes delivery. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with NAZ re designation status. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Q/C objections in mini deposition transcripts. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate with, SZG LitOps and additional support office support staff on updates to the timeline and priorities of assignments based on new start date for the trial. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review and process ECF Document No. 322. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Update Electronic Device Order for new Tech Set Up date and send to SZG |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update Electronic Device Order for Jury Consultant. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email O&G Calendar Team re updated trial dates. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Update LitOps ToDos. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process Dkt 323. |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG, VXY, and Opposing Counsel's paralegal re call for discussion on deposition video clips |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate with SZG, JLM, VXY, and NAZ re confirmation of the Tech Set Up new date |
| 10/02/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review email from NAZ re status of certified copies of transcripts. |
| 10/02/2023 | Gregory S. Chiarello | GSC | 10.8 | $800.00 | $8,640.00 | Florissi deposition (3.8); client meetings with team (2.5); team meeting (2.0); edit opening statement (2.5) |
| 10/02/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | Docket/calendar control. |
| 10/02/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with SZG re meeting to hear opening statements. |
| 10/02/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Save order and letter reply re motion to compel and trial dates to case files |
| 10/02/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save joint letter re trial dates to case files. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list with pending trial prep projects. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and meetings with VXY and RRX re issues with extracted text run on plaintiff trial exhibits |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare additional copy of plaintiff and defendant trial exhibits without extracted text for attorney review |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings with RRX and HJ re additional trial supplies, and boxing of trial supplies in advance of upcoming trial |
| 10/02/2023 | Napoleon Zapata | NAZ | 1.7 | $325.00 | $552.50 | Prepare and QC deposition minuscripts with all designations, exhibit equivalents, and objections in advance of attorney review. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with DJ, MBX, and RRX re ordering IT office supplies in advance of upcoming trial |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence and meetings with RRX, AMW, and Veritext re official sealed and certified deposition transcripts |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare updated binder containing deposition minuscripts with all designations, objections, and exhibit equivalents for attorney review. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Replace old deposition minuscripts in witness binder with updated deposition minuscripts containing all designations, objections, and exhibit equivalents for attorney review. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG re replacing old deposition minuscripts in witness binder with updated deposition minuscripts containing all designations, objections, and exhibit equivalents for attorney review. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Preparing and QC updated draft of deposition designation map with updated defendant objections |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX, and VXY re status updates, trial supplies, and pending trial prep projects |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with RRX, and VXY re status updates, trial supplies, and pending trial prep projects. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial box index with information re additional trial supplies |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Begin preparing trial box stickers detailing box contents. |
| 10/02/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Begin preparing courtesy copies of deposition transcripts containing all designations, objections, and exhibit equivalents in advance of sending to chambers. |
| 10/02/2023 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Review article about case in Wired (.3)(no charge). |
| 10/02/2023 | Shira Gelfand | SZG | 6.0 | $425.00 | $2,550.00 | Prep for and attend Florissi deposition ( 5.1); debrief and team meeting (2.6); correspondence with court and attention to new trial date and logistics (.7); correspondence re joint proposed limiting instruction (.2). |
| 10/02/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Format and print deposition documents re Florissi deposition |
| 10/02/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with RRX and NAZ re trial boxes and tech setup. |
| 10/02/2023 | Vincent Yang | VXY | 1.6 | $325.00 | $520.00 | Create new text clips re witness Eryurek and Wilson designations. |
| 10/02/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with RRX re trial agenda. |
| 10/02/2023 | Vincent Yang | VXY | 4.0 | $325.00 | $1,300.00 | Create Vardaman and Burdis exhibits displayed with designations. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with Opposing Counsel Associate and Paralegal re Trial Tech Set Up |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review and send out notes from call with Opposing Counsel re Trial Technology |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Process transcripts of Florissi deposition. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email from Opposing Counsel's Paralegal re Trial Technology |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review and update LitOps ToDos. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence to HJ to coordinate updated delivery of the boxes to the Courthouse |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review and edit labels for supply boxes. Correspondence with NAZ re same. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Correspondence with RRX re Trial Tech and setting up a LitOps meeting. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with VXY re Florissi official transcript |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with VXY re meeting with Opposing Counsel about Trial Tech |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Correspondence with, VXY, Paul Hasting Associate, and Paralegal re the video clips and exhibits being presented at trial. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Process ECF Document number 324 and 325. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Edit Rowe Witness Scheduler. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with VXY, and Opposing Counsel's Associate and Paralegal re logistics of video clips and exhibits |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review updates to box labels. |
| 10/03/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Conference with RRX, NCX, VXY, and NAZ re status of ongoing assignments, discussing new assignments, and strategize for new schedule. Take, edit, and send out updated To Do List re same. |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Send follow up email to Magna Court Reporting re status of certified transcripts |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from Opposing Counsel's paralegal following up on logistics of Trial video and exhibit presentations |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with RRX re following up on Florissi depo |
| 10/03/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review emails status updates on multiple pending assignments. |
| 10/03/2023 | Gregory S. Chiarello | GSC | 7.9 | $800.00 | $6,320.00 | Conference with SZG re letter to Court (.1); edit opening statement (2.5); meeting with CEG re expected Harteau testimony (1.0); meeting with CEG to discuss witness priority for exhibits (2.4); video conference with SZG, N. Harteau (1.1); meeting with CEG re trial preparation (.8). |
| 10/03/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save order re trial dates. |
| 10/03/2023 | Makaira S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save filings re conference transcript. |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of task list containing pending trial prep projects |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings with RRX and VXY re status updates and pending trial prep projects. |
| 10/03/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Continue preparing trial supplies in advance of upcoming trial |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Prepare trial boxes for sealing and sending to trial. |
| 10/03/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Prepare updated draft of trial box index to track box contents. |
| 10/03/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Prepare trial box stickers of box contents in advance of sending boxes to upcoming trial |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Conference with RRX, NCX, ALR, and VXY re status updates, pending trial prep projects, and upcoming deadlines in advance of upcoming trial |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with HJ, RRX, and DJ re preparing trial supplies in advance of upcoming trial |
| 10/03/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare Patricia Florissi deposition transcript and videos for review and analysis in advance of upcoming trial |
| 10/03/2023 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Correspondence re press (.2)(no charge). |
| 10/03/2023 | Shira Gelfand | SZG | 8.5 | $425.00 | $3,612.50 | Call with Paul Hastings re deposition videos and correspondence with team (.5); team meeting (.3); Review Florissi transcript and prepare letter to court to exclude testimony (5.3); prepare for and attend meeting with Harteau and attorney (1.8); edit examination outline and review meeting notes (.6);. |
| 10/03/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Perform trial tech run through with CEG and RRX. |
| 10/03/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Supplement trial laptop preparations. |
| 10/03/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Attend to team correspondences re agendas. |
| 10/03/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with court reporter re timing of files; correspondence with team re preparing video designations |
| 10/03/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Conference with opposing counsel re video designations and exhibits |
| 10/03/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Conference with RRX, ALR, and NAZ re trial designations, technology, and logistics |
| 10/03/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Conference with CEG and GC re video designations. |
| 10/03/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare designation scripts re non-live witnesses. |
| 10/03/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Further prepare scripts for deposition testimony and consolidate overlapping designations; forward to CEG for review of exhibits. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re number of trial days. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up with Court Reporters re Florissi deposition certified transcript |
| 10/04/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Update Witness-Trial schedule tracker. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Q/C Witness-Trial scheduler tracker. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Save Trackers to files. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Conference with RRX re Sanctions issue. Locate and contact Court reporter re requesting updated videos for Burdis and Vardaman. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with Chambers re Electronics's Device Order. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up correspondence with Court Reporter re updated Burdis and Vardaman deposition videos |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Circulate LitOps To Do List Team. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Conference with RRX, TAM, NCX, VXY, and NAZ re trial logistics, designations, outlines, and scheduling |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG re trial tasks. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up correspondence with SZG re trial tasks. |
| 10/04/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review email from Paul Hasting Team re JPTO, video presentation, and Florissi discovery exchange |
| 10/04/2023 | Gregory S. Chiarello | GSC | 0.0 | $0.00 | $0.00 | Review press statement (.1)(no charge). |
| 10/04/2023 | Gregory S. Chiarello | GSC | 7.1 | $800.00 | $5,680.00 | Revisions to Rowe direct examination outline (4.8); revise/practice opening statement (1.3); edit JPTO, conference with SZG re same (1.0). |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re conference with RRX, NCX, ALR, and VXY re status updates, pending trial prep projects, and upcoming deadlines in advance of upcoming trial. |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meeting and correspondence with HJ and DJ re trial supplies for upcoming trial |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated draft of trial box index with updated trial supplies and box numbers |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Begin preparing updated drafts of binder covers of binders copies going to Court in advance of trial |
| 10/04/2023 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Begin preparing updated draft of deposition log with updated records of sealed and stamped official transcripts, and deposition video file sizes. |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re deposition video resolutions and file sizes in advance of upcoming trial |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with AMW, and HJ re sealed and stamped official hard copies of deposition transcripts |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Meeting with ALR, VXY, RRX, TAM, and NCX re status updates, pending trial prep projects, and upcoming deadlines |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare updated trial box stickers to account for additional trial supplies |
| 10/04/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence and meetings with DJ, GSC, and HJ re additional trial supplies in advance of upcoming trial |
| 10/04/2023 | Naomi Campusano | NCX | 0.3 | $350.00 | $105.00 | Attend team huddle re updates. |
| 10/04/2023 | Robert S. Rivera | RRX | 0.6 | $350.00 | $210.00 | Conference with TAM, ALR, NCX, VXY and NAZ. |
| 10/04/2023 | Shira Gelfand | SZG | 0.0 | $0.00 | $0.00 | Correspondence with client re press (.1)(no charge). |
| 10/04/2023 | Shira Gelfand | SZG | 3.9 | $425.00 | $1,657.50 | Calls with GSC and CEG; follow up emails re same (1.2); edit JPTO (.2); Continue drafting Florissi letter and conduct research re same (1.7); correspondence with paralegals re tasks (.2); correspondence with jury consultant (.1); review documents and communications re Def's discovery request (.3); correspondence re linkedin campaign (.1);. |
| 10/04/2023 | Tracee A. Manettas | TAM | 0.6 | $350.00 | $210.00 | Attend trial prep meeting with RRX, VXY, ALR and NAZ. |
| 10/04/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re trial technology. |
| 10/04/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Correspondence with opposing counsel re trial deposition video play through methods |
| 10/04/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re file format of transcript to be delivered |
| 10/04/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Conference with NCX and RRX re trial laptop errors. |
| 10/04/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Correspondence with CEG re video designations capabilities. |
| 10/04/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence with opposing counsel re further ideas re playing video designations and exhibits |
| 10/04/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with ALR, NAZ, and RRX re trial logistics, designations, outlines, and scheduling |
| 10/04/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Download Florissi transcript and add to trial laptop and import to trial software |
| 10/04/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Apply privacy screens to monitors. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with SZG re outstanding questions for attorneys. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review correspondence between Opposing Counsel and our office re designations, video presentation, and Florissi productions. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Download Burris and Vardaman depositions videos in lower resolution |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Coordinate with SZG and VXY to update designations and ensure all copies are correct and switched out |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with Opposing Counsel re designations updates. |
| 10/05/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Coordinate with NAZ to update the court copies of covers and spines for Plaintiff's Exhibits, Defendant's Exhibits, and Deposition Transcripts. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Coordinate with SZG and NCX re new production. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Discussion Florissi Nuix production with RRX. Correspondence with NCX sand NAZ re next steps |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review PACER filing options ahead of the 3rd Amended JPTO filing. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Updated LitOps To Do List. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate with VXY, NAZ, and NCX re Nuix production |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Conference with SZG, RRX, VXXY, and NAZ re status of 3rd Amended JPTO, Tech Setup, and Trial Presentation |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate with NAZ re binder covers and printing. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Correspondence with SZG re GSC PACER Account. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondence to Trial Team re delivery and content of boxes |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Begin to update Burdis and Vardaman witness binders. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Conference with RRX, VXY, and NAZ re status of multiple assignments and preparation for next steps |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finalize updates to Burdis and Vardaman binders and deposition transcript binder |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Draft FTP of Plaintiff's 12th Production and send to SZG for review |
| 10/05/2023 | Abigail L. Robinson | ALR | 2.0 | $325.00 | $650.00 | Update 3rd Amended JPTO Appendix and PX104 and PX152. Coordinate with SZG and VXY re same |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Finalize and send FTP to Opposing Counsel with Plaintiff's 12th Production |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Status update email to LitOps Team. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | End of day check in with VXY and NAZ. |
| 10/05/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Print and assemble PX104A-C and PX152 for courtesy copies to Court. |
| 10/05/2023 | Gregory S. Chiarello | GSC | 11.5 | $800.00 | $9,200.00 | Meetings with CEG re settlement strategy, telephone call with client re same (1.8); team meeting (.7); revise/practice opening statement (4.2); opening run-through with CEG and feedback discussion (1.4); review documents for Rowe cross examination preparation (1.2); conferences with SZG (.5); conferences with CEG (1.7). |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Begin preparing updated drafts of binder covers of binders copies going to Court in advance of trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Continue preparing updated drafts of binder covers of binders copies going to Court in advance of trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence and meetings with CC, DJ, RRX, and HJ re additional trial supplies in advance of upcoming trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial box index in advance of attorney review to send trial supplies to Court |
| 10/05/2023 | Napoleon Zapata | NAZ | 1.1 | $325.00 | $357.50 | Prepare daily trial manuscript binders in advance of upcoming trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Update April Beaupain witness binder in advance of upcoming trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Meeting with RRX, SZG, ALR, and VXY re supplies to send to court, trial tech demo, and upcoming third amended joint pretrial order filing. |
| 10/05/2023 | Napoleon Zapata | NAZ | 3.5 | $325.00 | $1,137.50 | Preparing courtesy copies of third amended joint pretrial order, deposition transcripts with designations and objections, and additional exhibits in advance of sending to Chambers,. |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meeting with RRX, ALR, and VXY re status updates and workflow for finalizing supplies to send to court, trial tech demo, and preparing upcoming third amended joint pretrial order for filing. |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with RRX, ALR, and VXY re status updates and workflow for finalizing supplies to send to court, trial tech demo, and preparing upcoming third amended joint pretrial order for filing. |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Conference and correspondence with NCX re ingestion of client documents and preparation of production 12 |
| 10/05/2023 | Napoleon Zapata | NAZ | 2.7 | $325.00 | $877.50 | Finalize trial supply boxes in advance of sealing and sending to court for upcoming trial |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review and compile notes re meeting with RRX, SZG, ALR, and VXY re supplies to send to court, trial tech demo, and upcoming third amended joint pretrial order filing. |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings with HJ, RRX, SZG, VXY, and ALR re final review of trial supply boxes in advance of numbering, sealing, and sending them to court for upcoming trial. |
| 10/05/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence with HJ, RRX, VXY, and ALR re final review of trial supply boxes in advance of numbering, sealing, and sending them to court for upcoming trial. |
| 10/05/2023 | Naomi Campusano | NCX | 0.2 | $350.00 | $70.00 | Meet with NAZ re document review in Nuix. |
| 10/05/2023 | Naomi Campusano | NCX | 0.8 | $350.00 | $280.00 | Ingest client documents into Nuix and correspond with team re same |
| 10/05/2023 | Naomi Campusano | NCX | 1.2 | $350.00 | $420.00 | Prepare plaintiff's production in Nuix and correspond with team re same |
| 10/05/2023 | Robert S. Rivera | RRX | 0.5 | $350.00 | $175.00 | Conference with SZG, ALR, VXY and NAZ regarding status of third amended JPTO, tech setup and trial presentation |
| 10/05/2023 | Shira Gelfand | SZG | 9.9 | $425.00 | $4,207.50 | Edit Florissi letter (1.3); team meeting (.4); correspondence with opposing counsel re JPTO and Appx B (.3); attention to video notations and exhibits, review VXY designations and callouts for Burdis and Vardaman (3.8); call with opposing counsel and attention to edits to JPTO, finalize and edit same (.8); meeting with CEG re matter (.5); call with expert (.2); attention to editing appx A (.5); attention to Florissi production - review documents, remove A/C correspondence, correspondence with paralegals (.6); meeting with lit ops (.5); meeting with GSC (.1); review CEG edits to letter and review re same, edit and include citations (1.1). |
| 10/05/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Update witness transcripts re updates to designations. |
| 10/05/2023 | Vincent Yang | VXY | 2.7 | $325.00 | $877.50 | Prepare spreadsheet detailing video designation exhibits and callouts for SZG review |
| 10/05/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Conference with ALR, NAZ, and SZG re tech walk through, production, and pretrial order |
| 10/05/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with RRX, ALR, and NAZ re tech walkthrough, pretrial order, courtesy copies, and outlines |
| 10/05/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Prepare box of electronics and electronic device order to courthouse |
| 10/05/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Import videos of depositions into TrialDirector and clip videos |
| 10/05/2023 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Make Plaintiff exhibit updates and update internal binders re exhibit updates |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Begin to set up USB drive for courtesy copies. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Continue to conference with MSY re updates to processes and strategy for improving number of targets |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Q/C PX104A-C and PX152 and draft FTP message to opposing counsel. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Location and print out document requested by CEG. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Finalize and send FTP transfer of PX104A-C and PX152 to opposing counsel |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review yesterday's email from opposing counsel re status of 3rd Amended Joint Pre-Trial Order |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with RRX re status of Video presentation and filing of Joint Amended Pretrial Order |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review email correspondence from Opposing Counsel with updated JPTO. |
| 10/06/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Review Florissi letter and pull and label exhibits from transcript. Correspondence with Court Reporting company to resolve formating issues with transcript. Correspondence with SZG re same. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Finalize 3rd Amended JPTO for filing. |
| 10/06/2023 | Abigail L. Robinson | ALR | 1.5 | $325.00 | $487.50 | Update and Q/C exhibits to Florissi letter. Correspondence with VXY re Q/C. Correspondence with SZG re same. Finalize Florissi letter and coordinate with JLM to get filed on ECF. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Conference with CEG, GSC, SZG, RRX, VXY, and NAZ to discuss LitOps Weekend assignments. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX, VXY, and NAZ post meeting with attorneys to divide up assignments. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Upload Third Amended JPTO materials to SDNY portal and USB drive. Email to Chambers with exhibit list |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update LitOps schedule and assignment tracker. Email team re same. |
| 10/06/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Daft and send FTP file to Opposing Counsel. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/06/2023 | Gregory S. Chiarello | GSC | 7.6 | $800.00 | $6,080.00 | Revise/practice opening statement (1.8); case strategy meetings with CEG (1.2); jury selection note form (.2); conference with SZG (.1); Rowe cross preparation (.5); revise Rowe direct examination outline (1.0); opening run through meeting and feedback session (1.8); draft Breslow examination outline (1.0). |
| 10/06/2023 | Hector Jacome | HJ | 1.0 | $150.00 | $150.00 | Came in early to prepare boxes for court, 500 Pearl Street. Left office early to deliver 17 boxes for trial |
| 10/06/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File 3rd amended JPTO. |
| 10/06/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | File letter re Florissi testimony. |
| 10/06/2023 | Makaria S. Yami | MSY | 1.0 | $325.00 | $325.00 | Hear and provide feedback on opening trial statement. |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re upcoming trial prep projects, status updates, and meeting scheduling |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list containing pending trial prep projects |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with HJ re additional trial supplies in advance of upcoming trial |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, ALR, and VXY re preparing joint pretrial order in advance of filing |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Run redlines, and prepare joint pretrial order in advance of filing |
| 10/06/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Continue preparation and QC of courtesy copies of deposition transcripts with designations, objections, and exhibit equivalents, and third amended joint pretrial order. |
| 10/06/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Full team meeting, and litops only meeting with RRX, VXY, and ALR re pending trial prep projects, weekend scheduling, and court scheduling. |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare updated draft of trial playbook with updated contacts tab. |
| 10/06/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and compile notes re full team meeting, and litops only meeting with RRX, VXY, and ALR re pending trial prep projects, weekend scheduling, and court scheduling. |
| 10/06/2023 | Naomi Campusano | NCX | 2.8 | $350.00 | $980.00 | Import defendant's production in Nuix and correspond with team re same |
| 10/06/2023 | Robert S. Rivera | RRX | 0.6 | $350.00 | $210.00 | Conference with CEG, GSX, SZG, ALR, VXY and NAZ regarding LitOps weekend assignments. |
| 10/06/2023 | Shira Gelfand | SZG | 9.4 | $425.00 | $3,995.00 | Continue drafting Harteau outline and review GSC notes from meeting (.8); Rowe mock opening and debrief (1.1); meetings with CEG and GSC (1.2); attention to finalizing and filing JPTO and Florissi letter (3.7); attention to Burdis video and exhibits (.2); team meeting and follow up correspondence re courtesy copies to court and other open items (1.6); begin drafting letter to court re Vardaman appearance (.8). |
| 10/06/2023 | Shira Gelfand | SZG | 2.0 | $212.50 | $425.00 | Travel to court and set up technology and boxes, travel to office. |
| 10/06/2023 | Vincent Yang | VXY | 2.6 | $325.00 | $845.00 | Attend to tech walk-through at courthouse and test equipment. |
| 10/06/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Review video clips on Sanction software and export playlist for CEG review. |
| 10/06/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Attend to amended final pretrial order. |
| 10/06/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Prepare witness N. Harteau amended subpoena. |
| 10/06/2023 | Vincent Yang | VXY | 0.5 | $325.00 | $162.50 | Finalize third amended pretrial order. |
| 10/06/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence with court reporter re synced file format. |
| 10/06/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Download production from Defendants re Florissi. |
| 10/06/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Perform quality check re letter re Florissi. |
| 10/06/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Conference with GC, CEG, SZG, RRX, ALR, and NAZ re pretrial agenda, binder updates, indexes, and exhibits |
| 10/06/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Load DVT file formats re transcripts into second trial laptop |
| 10/06/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Forward Eryurek and Wilson scripts to attorneys. |
| 10/06/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Update exhibit index per CEG edits. |
| 10/07/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Coordinate with SZG, CEG, GSC, and RRX for finalizing and filing of Vardaman letter |
| 10/07/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review multiple emails on status reports of assignments and new assignments for tomorrow. Set up team check in to divide up assignments. |
| 10/07/2023 | Gregory S. Chiarello | GSC | 9.6 | $800.00 | $7,680.00 | Client meeting (3.0); edits to Vardaman letter (1.1); edits to Rowe direct outline, add exhibit directions for Vincent (1.9); strategy conferences with CEG re witness strategy, settlement (2.5); draft Breslow examination outline, conference with CEG re same (1.1). |
| 10/07/2023 | Lindsay M. Goldbrum | LMG | 0.1 | $450.00 | $45.00 | Telephone conference with GSC re research. |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Review defendant 10/6/23 production and Nuix import to identify issues with documents missing from Nuix import |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence with SZG, CEG, and GSC re issues with documents missing from defendant 10/7/23 production imported to Nuix, and workaround to review documents |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare documents from 10/7/23 defendant production for sending to client |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Correspondence with DXS, NCX and RRX re issues with documents missing from defendant 10/7/23 production imported to Nuix, and workaround to review documents from zip file on Ydrive. |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of task list. |
| 10/07/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare defendant's trial exhibits for sending to client for review in advance of trial |
| 10/07/2023 | Shira Gelfand | SZG | 6.3 | $425.00 | $2,677.50 | Draft letter to court re Vardaman; correspondence with team and attention to production and trial prep |
| 10/07/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Update exhibit index re relevant witnesses and client documents. |
| 10/08/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Meet with RRX, VXY, and NAZ re new assignments. Meet with NAZ to train him on putting transcripts into the outlines. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Update Breslow outline with deposition transcript lines and color coding |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Update Grannis outline with color coding. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finalize update Breslow outline with deposition transcript lines and color coding. Upload to FV and email GSC |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Update Vardaman outline with deposition transcript lines and color coding |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Organize Trial exhibits by witness. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Q/C updates of transcripts line and color coding to the Shaukat outline |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with NAZ re status of the production. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Q/C the additions of transcript lines and exhibit color coding to the Shaukat outline |
| 10/08/2023 | Abigail L. Robinson | ALR | 1.7 | $325.00 | $552.50 | Coordinate with VXY and NAZ to process client documents and produce to Defendants |
| 10/08/2023 | Abigail L. Robinson | ALR | 2.0 | $325.00 | $650.00 | Cross reference Exhibit by Witness against outlines. Update files. Upload materials to Filevine. Q/C and advise NAZ of Q/C. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Email to SZG re filing. |
| 10/08/2023 | Abigail L. Robinson | ALR | 1.2 | $325.00 | $390.00 | Update Breslow outline adding in updated deposition transcripts. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review Witness by Exhibits individual-ed indexes for needed updates based on objection updates |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review and process Defendant's Letter at ECF Document number 330. |
| 10/08/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Update Vardaman outline with new transcript lines and exhibit color coding |
| 10/08/2023 | Gregory S. Chiarello | GSC | 6.2 | $800.00 | $4,960.00 | Draft Breslow examination outline and review Breslow deposition (3.2); correspondence re new production (.3); revise, practice opening statement (2.2); review Shaukat outline (.5). |
| 10/08/2023 | Lindsay M. Goldbrum | LMG | 1.0 | $450.00 | $450.00 | Correspondence with GSC re document review (.1); review documents for production (.9) |
| 10/08/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Conference with RRX, ALR, and VXY re pending trial prep projects, division of labor, and status updates |
| 10/08/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Follow up conference with ALR re workflow for adding in deposition lines into witness examination outlines, and color coding noted trial exhibits. |
| 10/08/2023 | Napoleon Zapata | NAZ | 1.9 | $325.00 | $617.50 | Review and compile notes re follow up conference with ALR re workflow for adding in deposition lines into witness examination outlines, and color coding noted trial exhibits. |
| 10/08/2023 | Napoleon Zapata | NAZ | 0.9 | $325.00 | $292.50 | Add in deposition lines into witness examination outlines, and color code noted trial exhibits |
| 10/08/2023 | Napoleon Zapata | NAZ | 0.8 | $325.00 | $260.00 | Correspondence with GSC, CEG, SZG, ALR and VXY re messages from client to produce to opposing counsel |
| 10/08/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Begin preparing ingestion of messages from client to Nuix in advance of producing to opposing counsel |
| 10/08/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare messages from client for producing to opposing counsel, and QC production |
| 10/08/2023 | Napoleon Zapata | NAZ | | | | Update and QC exhibits for each witness in advance of upcoming trial |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/08/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with VXY and ALR re update and QC of exhibits for each witness in advance of upcoming trial |
| 10/08/2023 | Shira Gelfand | SZG | 5.5 | $425.00 | $2,337.50 | Correspondence with team; review of client documents; continue drafting Harteau outline; draft evidentiary issues by day;. |
| 10/08/2023 | Shira Gelfand | SZG | 0.8 | $425.00 | $340.00 | Review Def's filing; correspond with team re same. |
| 10/08/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Review witness scripts on textmap. |
| 10/08/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX, ALR, and NAZ re distribution of trial agenda items |
| 10/08/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Quality check Eryurek and Wilson designations and confirm scripts. |
| 10/08/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Quality check Breslow outline re transcript cites and exhibits. |
| 10/08/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Stamp and produce production to Defendant; prepare certificate of service and cover letter re same |
| 10/08/2023 | Vincent Yang | VXY | 1.1 | $325.00 | $357.50 | Quality check witness outlines. |
| 10/08/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Prepare word versions of non-live witness scripts. |
| 10/08/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Update objections in index of exhibits. |
| 10/08/2023 | Vincent Yang | VXY | 2.9 | $325.00 | $942.50 | Prepare trial laptop presentations per outlines and clip transcripts |
| 10/08/2023 | Vincent Yang | VXY | 2.9 | $325.00 | $942.50 | Prepare trial laptop presentations re outlines. |
| 10/09/2023 | Abigail L. Robinson | ALR | 11.6 | $325.00 | $3,770.00 | Trial Preparation: Conference with Attys (.7), Conference with LitOps (.3), Update Exhibits and Index List (1.8), Update LitOps ToDos (.2), Quality Control exhibits by witness and update Physical Witness Binders (4.1), Second meeting with Attys (.5), Update color coding in witness outlines and quality control transcript lines (1.9), Update cover letter and USB for courtesy copies (.7), Coordinate with LitOps for physical document delivery to Courthouse (.4), create USBs for Attys (.4), create index for Backup Trial Binder (.2), Conference with RRX re assignments (.4). |
| 10/09/2023 | Gregory S. Chiarello | GSC | 9.5 | $800.00 | $7,600.00 | Practice opening statement (1.0); team meetings re witnesses, exhibits and objections, jury selection, witness outlines and strategy; Vardaman live testimony; Florissi exhibits (7.1); edits to Rowe direct examination outline (1.4). |
| 10/09/2023 | Lindsay M. Goldbrum | LMG | 5.6 | $450.00 | $2,520.00 | Research re supervisor compensation (2.9); draft letter to court re P108 and research re same (2.7) |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting and correspondence with CEG, RRX, and VXY re upcoming team meeting and availability |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with ALR and RRX re status updates, pending trial prep projects, and upcoming deadlines |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of task list containing trial prep projects |
| 10/09/2023 | Napoleon Zapata | NAZ | 3.8 | $325.00 | $1,235.00 | Prepare, assemble, and QC updated trial binders for attorney review in advance of upcoming trial |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with GSC, RRX, and ALR re preparation, assembly, and QC of updated trial binders for attorney review in advance of upcoming trial. |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Initial meeting with GSC, CEG, VXY, ALR, and RRX re status updates, pending trial prep projects, and upcoming deadlines in advance of trial. |
| 10/09/2023 | Napoleon Zapata | NAZ | 2.7 | $325.00 | $877.50 | Prepare updated draft of Tariq Shaukat and Stuart Vardaman with updated deposition designation lines and color coded trial exhibit call outs for attorney review in advance of upcoming trial. |
| 10/09/2023 | Napoleon Zapata | NAZ | 2.9 | $325.00 | $942.50 | Prepare, finalize, and QC trial boxes containing court courtesy copies of deposition transcripts, plaintiff exhibit list for Judge Rearden, and additional plaintiff trial exhibits in advance of sending to court for upcoming trial. |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Follow up meeting with GSC, CEG, VXY, ALR, and RRX re status updates, pending trial prep projects, and upcoming deadlines in advance of trial. |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with ALR re updates to witness binder, updates to trial binders, and finalizing trial boxes containing court courtesy copies. |
| 10/09/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence w. CEG, SZG, and GSC re passwords for encrypted USBs in advance of upcoming trial |
| 10/09/2023 | Robert S. Rivera | RRX | 0.7 | $350.00 | $245.00 | Conference with CEG, GSC, SZG, ALR, VXY and NAZ regarding logistics, binder updates, script updates and outlines |
| 10/09/2023 | Shira Gelfand | SZG | 8.3 | $425.00 | $3,527.50 | Continue drafting evidentiary issues document by day; meeting with team; trial prep. |
| 10/09/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with CEG, GC, RRX, ALR, and NAZ re trial agenda. |
| 10/09/2023 | Vincent Yang | VXY | 1.8 | $325.00 | $585.00 | Update Eryurek and Wilson scripts for clarity. |
| 10/09/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Quality check Breslow outline. |
| 10/09/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Conference with RRX re run through of trial technology. |
| 10/09/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Conference with CEG, GC, SZG, RRX, ALR, and NAZ re logistics, binder updates, script updates, and outlines |
| 10/09/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Review witness Burdis video re exhibits and testimony. |
| 10/09/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Update witness Wilson script. |
| 10/09/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Update indexes and exhibit lists. |
| 10/09/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Update letters and orders binder. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Assemble Witness Materials. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review and save correspondence from SZG re stipulations. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Assemble materials for witnesses. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Reorganize conference room Jay. |
| 10/10/2023 | Abigail L. Robinson | ALR | 1.0 | $325.00 | $325.00 | Update Comprehensive Timeline. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Complete update to Comprehensive Timeline and quality control updates. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Review trial schedule and set up calendar entries for lunch breaks |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Start to draft questions for attorneys about after trial To Do List. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Meeting with SZG post trial on assignments and schedule. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Research and send email about lunch options. |
| 10/10/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Review Breslow and Shaukat outlines for additional deposition transcripts |
| 10/10/2023 | Cara E. Greene | CEG | 15.2 | $950.00 | $14,440.00 | Trial day 1 and prepare for trial day 2. |
| 10/10/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/10/2023 | Gregory S. Chiarello | GSC | 14.1 | $800.00 | $11,280.00 | Trial: Day 1 (8.8); preparation work for Day 2 (5.3) |
| 10/10/2023 | Hector Jacome | HJ | 1.5 | $75.00 | $112.50 | Travel from office to court house, arrive in early to prepare boxes for trial day at 500 Pearl Street |
| 10/10/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Correspondence with RRX and TAM re availability. |
| 10/10/2023 | Makaria S. Yami | MSY | 0.5 | $325.00 | $162.50 | Save and organize orders, letters requests, and responses to case files. |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with HJ, RRX, ALR, and VXY re sealing of trial supply boxes to bring to Court, and trial box index |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with RRX re updates to trial box index of trial supplies brought to Court |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and meetings with RRX and ALR re location of trial supplies brought to Court |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Prepare updated draft of trial box index. |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list with currently pending trial prep projects |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Pull and print pltf ex. 72 for attorney review. |
| 10/10/2023 | Napoleon Zapata | NAZ | 1.0 | $325.00 | $325.00 | Review letter to identify cited cases, and pull from from Lexis. |
| 10/10/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare and assemble courtesy copes of cases cited in letter re pltf ex. 108 for sending to court |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Calls and meetings with SZG and HJ re boxes of additional trial supplies and courtesy copies to send to Court for 10/11/23. |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of trial box index with contents of additional boxes sent to court, and finalize boxes for sending to court for 10/11/23. |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with RRX re additional trial boxes to send to court for 10/11/23 |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with SZG, TAM, ALR, and RRX re status updates, additional trial prep projects, and upcoming deadlines |
| 10/10/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re preparation and assemble of courtesy copes of cases cited in letter re pltf ex. 108 for sending to court. |
| 10/10/2023 | Shira Gelfand | SZG | 15.6 | $425.00 | $6,630.00 | Prep for, attend trial (8.5); prep for next day (7.1). |
| 10/10/2023 | Vincent Yang | VXY | 2.1 | $325.00 | $682.50 | Review and prepare outlined exhibits re witnesses in presentation laptop and backup |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/10/2023 | Vincent Yang | VXY | 8.5 | $325.00 | $2,762.50 | Attend jury trial re jury selection and Plaintiff direct examination |
| 10/10/2023 | Vincent Yang | VXY | 0.6 | $325.00 | $195.00 | Prepare new electronic request order. |
| 10/10/2023 | Vincent Yang | VXY | 0.6 | $162.50 | $97.50 | Commute from courthouse to office with trial supplies. |
| 10/10/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Order video file formats re Plaintiff U. Rowe depositions. |
| 10/11/2023 | Abigail L. Robinson | ALR | 4.9 | $325.00 | $1,592.50 | Conference with Attorneys re assignments, (.2), conference with VXY and NAZ re assignments and schedule (.2), emails with opposing counsel's office re transcripts (.3), review Burdis depositions and exhibits for objections and report back to Attorneys per their request, (.6), coordinate getting attorneys the list of admitted exhibits (.2), create Attorney copies of deposition transcripts (2), pull cites from Lucas Deposition (.6), create Performance Evaluation Binder (.5), conference with Attorneys re trial testimony and pending letter. (.3). |
| 10/11/2023 | Cara E. Greene | CEG | 13.8 | $950.00 | $13,110.00 | Trial Day 2 and prepare for trial day 3. |
| 10/11/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/11/2023 | Gregory S. Chiarello | GSC | 17.2 | $800.00 | $13,760.00 | Trial: Day 2 (8.1); preparation work for Day 3, including letter to court on evidentiary issues (9.1) |
| 10/11/2023 | Hector Jacome | HJ | 1.0 | $75.00 | $75.00 | Travel from office to courthouse at 500 Pearl Street, transport boxes very early in the morning |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and compile notes re meeting with SZG, TAM, ALR, and RRX re status updates, additional trial prep projects, and upcoming deadlines. |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Meetings and correspondence with TAM, SZG, CEG, GSC, HJ, and DMC re trial supplies, and ordering lunch |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Meeting with RRX re rerunning of production 12 re Nuix discovery |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR and VXY re issues with daily trial transcript for 10/10/23 |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Order trial supplies in advance of upcoming trial. |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with ALR, VXY, CEG, and GSC re pending trial prep projects, status updates, and upcoming deadlines |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meetings with ALR, VXY, CEG, and GSC re pending trial prep projects, status updates, and upcoming deadlines. |
| 10/11/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Calls and correspondence with HJ, RRX, ALR, and VXY re additional trial supply boxes to bring to court |
| 10/11/2023 | Shira Gelfand | SZG | 18.2 | $425.00 | $7,735.00 | Attend trial (8.5); post trial work for next day (9.7). |
| 10/11/2023 | Vincent Yang | VXY | 3.5 | $325.00 | $1,137.50 | Annotate outlines re callouts and prepare deposition testimony clips and exhibits for presentation |
| 10/11/2023 | Vincent Yang | VXY | 8.5 | $325.00 | $2,762.50 | Attend trial re examinations of Rowe and Shuakat. |
| 10/11/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Download Rowe deposition DVT video formats. |
| 10/11/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Mark admitted exhibits on presentation software. |
| 10/11/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with CEG, GC, NAZ, and ALR re trial agenda. |
| 10/11/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Circulate admitted exhibits and Burdis script to team. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Pull requested Burdis deposition pages. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Email instructions to HJ and VXY re items to Court and organizing |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Finalize and file letter at ECF Document number 331. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process filed copy of ECF Document number 331. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with SZG, RRX, VXY, and NAZ re multiple items that need to be brought to Court |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Conference with NAX re status of documents going to Court and process to enter the building |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Save minute entry and ECF Document number 332. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Correspondence with PR Team re status of trial. |
| 10/12/2023 | Abigail L. Robinson | ALR | 1.3 | $325.00 | $422.50 | Review Trial transcripts to update the admitted exhibit list. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with RRX re status of trial and schedule. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with the PR Team re Trial schedule. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with GSC re assignment schedule. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Circulate the updated admitted exhibit list. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with NAZ re assignments and schedule. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Process daily transcript and send to Attorneys and LitOps. Review VXY's updated admitted exhibit excel. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Finalize and file letter re Jennifer Bennett. |
| 10/12/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Research cites from letter re Jennifer Bennett. |
| 10/12/2023 | Cara E. Greene | CEG | 15.4 | $950.00 | $14,630.00 | Trial Day 3 and prepare for trial day 4. |
| 10/12/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/12/2023 | Gregory S. Chiarello | GSC | 14.6 | $800.00 | $11,680.00 | Trial: Day 3 (7.3); preparation work for Day 4, including letter to court re evidentiary issues (7.3) |
| 10/12/2023 | Hector Jacome | HJ | 1.0 | $75.00 | $75.00 | Travel to courthouse, transport boxes early in the morning |
| 10/12/2023 | Jennifer Davidson | JDX | 0.2 | $425.00 | $85.00 | Conference with LMG re: researching for letter motion. |
| 10/12/2023 | Jennifer Davidson | JDX | 0.9 | $425.00 | $382.50 | Research re: J. Bennett evidence. |
| 10/12/2023 | Lindsay M. Goldbrum | LMG | 6.1 | $450.00 | $2,745.00 | Attend trial (4.0); draft letter to court re Jennifer Bennett (1.9); telephone conference with JDX re letter to court (.1); correspondence with JDX re letter to court (.1). |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with AMW, ALR, SZG, RRX, and HJ re documents to print and bring to Court for attorney review |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare Grannis Binder, trial manuscripts, Kevin Lucas deposition cites, Will Grannis outline, and trial supplies for sending to court. |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review plaintiff exhibits, and Prepare pltf ex. 39 for printing and sending to the Court |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review plaintiff trial exhibits, and correspondence with SZG re preparing pltf ex. 39 for sending to the Court |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meetings with RRX, VXY, and ALR re status updates, and pending trial prep projects. |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated drafts of trial box stickers in advance of sending addition trial supplies to court |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with SZG, and VXY re pending trial prep projects, trial supplies and documents to bring to the court tomorrow. |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare attorney binder of daily trial transcript for 10.12.23 |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of trial box index logging trial supplies and documents sent to court |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Calls and correspondence with HJ, RRX, VXY, and ALR re trial boxes to send to court for tomorrow 10/13/23 |
| 10/12/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update office version of daily transcript trial binder |
| 10/12/2023 | Shira Gelfand | SZG | 17.9 | $425.00 | $7,607.50 | Attend trial (8.5); post trial work and prep for next day (9.4). |
| 10/12/2023 | Vincent Yang | VXY | 8.5 | $325.00 | $2,762.50 | Attend trial re examination of Shaukat and Vardaman. |
| 10/12/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Compile admitted exhibits list. |
| 10/12/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Combine daily court transcripts. |
| 10/12/2023 | Vincent Yang | VXY | 1.5 | $325.00 | $487.50 | Prepare trial presentation laptop and annotate outlines re exhibit presentation callouts |
| 10/12/2023 | Vincent Yang | VXY | 0.6 | $162.50 | $97.50 | Commute from courthouse to office with trial supplies |
| 10/13/2023 | Abigail L. Robinson | ALR | 5.0 | $325.00 | $1,625.00 | Attend Rowe trial. |
| 10/13/2023 | Cara E. Greene | CEG | 11.7 | $950.00 | $11,115.00 | Trial Day 4 and debrief. |
| 10/13/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/13/2023 | Gregory S. Chiarello | GSC | 10.4 | $800.00 | $8,320.00 | Trial: Day 4 (8.1); conferences with CEG re week two strategy (2.3). |
| 10/13/2023 | Hector Jacome | HJ | 1.0 | $75.00 | $75.00 | Travel from office to 500 Pearl Street, transport boxes early in the morning |
| 10/13/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with SZG, and VXY re pending trial prep projects, trial supplies and documents to bring to the court tomorrow. |
| 10/13/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/13/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Calls and correspondence with HJ, RRX, ALR, CEG, and SZG re coordination of delivery of additional box of trial supplies to court. |
| 10/13/2023 | Shira Gelfand | SZG | 10.3 | $425.00 | $4,377.50 | Attend trial (8.5); call with CEG and correspondence with team re weekend work (1.8) |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/13/2023 | Vincent Yang | VXY | 9.0 | $325.00 | $2,925.00 | Attend trial re examinations of witness Vardaman and Grannis. |
| 10/14/2023 | Shira Gelfand | SZG | 0.2 | $425.00 | $85.00 | Correspondence with team. |
| 10/15/2023 | Abigail L. Robinson | ALR | 8.5 | $325.00 | $2,762.50 | Circulate and begin to update Admitted Exhibit index (.8), Call conference with Trial Team re daily assignments (.3), Continue to update Admitted Exhibit index and circulate to Trial Team (.8), Q/C Admitted Exhibits and review VXY's list recirculate to Trial Team (.8), Update Primary Exhibit Index with admitted exhibits and with which Witness (1.3), Create and circulate index of PX exhibits that have yet to be admitted (.3), Create list of deposition video clips that have been used and circulate to Trial Team (.7), Create and circulate a list of exhibits with pending objections (.4), Review transcripts and create list of Limiting Instructions - circulate to Trial Team (2), Create deposition designation scripts of just designations with objections (1.1),. |
| 10/15/2023 | Cara E. Greene | CEG | 6.3 | $950.00 | $5,985.00 | Prepare for trial week 2. |
| 10/15/2023 | Gregory S. Chiarello | GSC | 7.2 | $800.00 | $5,760.00 | Team meeting re week 2 (1.5); draft Beaupain examination outline (3.2); review and discuss remaining evidence with CEG (.9); team conferences re letter to court (1.3); SZG conferences re week 2 (.3). |
| 10/15/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Prepare updated index of deposition designations within the Eryurek, Wilson, and Breslow depositions to cut and keep. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with ALR, CEG, and SZG re preparation of updated index of deposition designations within the Eryurek, Wilson, and Breslow depositions to cut and keep. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of pending trial prep projects. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare updated Kliphouse witness binder for attorney review. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with SZG re preparation of updated Kliphouse witness binder for attorney review |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with CEG re preparation of updated index of deposition designations within the Eryurek, Wilson, and Breslow depositions to cut and keep. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY SZG, and ALR re redactions for Pltf Ex. 57, and 108 |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Review and redact Pltf Ex. 57, and 108. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update physical copies of plaintiff trial exhibit binders with redacted pltf ex. 57 and 108 |
| 10/15/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Update daily trial transcript binder and note locations of beginning of witness examinations |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Update internal litops copy of daily trial transcript binder, and electronic copy |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with ALR, CEG, and GSC re status updates, pending trial prep projects and upcoming deadlines |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and compile notes re meeting with ALR, CEG, and GSC re status updates, pending trial prep projects and upcoming deadlines. |
| 10/15/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/15/2023 | Shira Gelfand | SZG | 8.3 | $425.00 | $3,527.50 | Rowe trial prep; meeting with team; drafting outlines and letter to court; review of exhibits and designations |
| 10/15/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Update admitted exhibit list. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.9 | $325.00 | $292.50 | Arrive in office, check for boxes that needed to go to Jay, in office colleague conference, follow up on overdue invoice inbox Q/C. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update Witness Calendar. |
| 10/16/2023 | Abigail L. Robinson | ALR | 2.7 | $325.00 | $877.50 | Create admitted exhibit binders with selected slip sheets for CEG. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Update script of just objected designated testimony. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Review updates on PX57 and PX108. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.3 | $325.00 | $97.50 | Update PX57 and PX108 in binders. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Process Order at ECF Document Number 335. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.7 | $325.00 | $227.50 | Add transcript lines to the index of video clips played at trial |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Print and bring requested materials to GSC. |
| 10/16/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Conference with SZG re schedule/. |
| 10/16/2023 | Cara E. Greene | CEG | 10.2 | $950.00 | $9,690.00 | Prepare for second week of trial (direct and cross outlines, review evidentiary record and trial transcripts, review evidentiary issues for court briefing, closing arguments, etc.) |
| 10/16/2023 | Gregory S. Chiarello | GSC | 11.6 | $800.00 | $9,280.00 | Beaupain examination outline (1.8); revise Harteau examination outline (1.3); team meetings (2.1); meet & confer call with Google re remaining document objections (.8); preparation for same (.7); conferences with CEG (1.2); Lawrence cross examination outline (1.5); draft, edit letters to court (1.5); draft Tessier examination outline (.7). |
| 10/16/2023 | Makaria S. Yami | MSY | 0.6 | $325.00 | $195.00 | Organize and save filed documents re trial, witnesses, and evidence. |
| 10/16/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save order re trial time and testimony. |
| 10/16/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Update plaintiff deposition designations, and plaintiff counter designations in TextMap |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with SZG, ALR, CEG, GSC, VXY, and RRX re updates to plaintiff deposition designations and plaintiff counter designations in TextMap. |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of task list containing pending trial prep projects |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with VXY, SZG, and ALR re preparation of additional copy of daily trial binder |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, and VXY re updates to deposition designations and objections |
| 10/16/2023 | Napoleon Zapata | NAZ | 3.4 | $325.00 | $1,105.00 | Update deposition minuscripts with updated designations, objections, and exhibit equivalents for attorney review |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG, ALR, and CEG re updates to Pltf Ex. 57, and Pltf Ex. 108 |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Update Pltf Ex. 57, and Pltf Ex. 108 for attorney review. |
| 10/16/2023 | Napoleon Zapata | NAZ | 1.3 | $325.00 | $422.50 | Review updated deposition designations, and counter designations to identify updates to objections in advance of updating full and mini deposition manuscripts. |
| 10/16/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Update deposition designations to defendant deposition designations in advance of updating in TextMap |
| 10/16/2023 | Shira Gelfand | SZG | 11.3 | $425.00 | $4,802.50 | Team meeting; prepare cross exam outlines; prepare letters to court; prep for meet and confer; attend meet and confer; meeting with team; review court order; trial prep. |
| 10/16/2023 | Vincent Yang | VXY | 0.9 | $325.00 | $292.50 | Review pending task lists and correspondences re same and organize trial file. |
| 10/16/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Update witnesses Eryurek and Wilson scripts re non-live witnesses. |
| 10/16/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Conference with RRX re scheduling. |
| 10/16/2023 | Vincent Yang | VXY | 1.6 | $325.00 | $520.00 | Assemble GSC copy of daily trial manuscripts binder. |
| 10/16/2023 | Vincent Yang | VXY | 1.7 | $325.00 | $552.50 | Review Burdis deposition video for Trial. |
| 10/16/2023 | Vincent Yang | VXY | 1.3 | $325.00 | $422.50 | Update designations in transcripts to reflect updates. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review Rowe assignment requests and search in TextMap for requested information. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Additional search in TextMap for requested information |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Quality control review of deposition transcripts played at trial. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Review email from SZG re schedule and correspondence with RRX re schedule for the week |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Finalize and file letter re evidence, jury charge, verdict, stipulations, and limiting instructions |
| 10/17/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Update designations and objections in scripts for Eryurek and Wilson. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Correspondence with VXY and NAZ re designations and objections - remove designations from Burdis and Eryurek scripts. |
| 10/17/2023 | Abigail L. Robinson | ALR | 2.6 | $325.00 | $845.00 | Review trial transcript for requested testimony email work product to Trial Team |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.4 | $325.00 | $130.00 | Conference with RRX, VXY, and NAZ re ongoing assignments and schedule for the week |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.6 | $325.00 | $195.00 | Update Grannis Redirect outline with transcript lines. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Review and save Letter at ECF Document number 337. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.8 | $325.00 | $260.00 | Update Grannis outline with transcript lines. |
| 10/17/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Correspondence with team re night work. |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|------|-----------|----------|-------|-------|--------|-------------|
| 10/17/2023 | Cara E. Greene | CEG | 14.6 | $950.00 | $13,870.00 | Prepare for second week of trial (direct and cross outlines, closing arguments, meet and confer and evidentiary briefing letter, prep deposition readers, etc.). |
| 10/17/2023 | Gregory S. Chiarello | GSC | 12.3 | $800.00 | $9,840.00 | Conference with CEG re week two of trial (1.5); finalize Harteau, Beaupain, Tessier outlines with CEG (1.9); review and edit Grannis, Ostrofe examination outlines (2.7); various work related to closing argument (6.2). |
| 10/17/2023 | Lindsay M. Goldbrum | LMG | 3.3 | $450.00 | $1,485.00 | Review trial transcript and prepare points for closing. |
| 10/17/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Review and organize case files re new docket entries. |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Update witness binders and plaintiff trial exhibit binders. |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare Defendant PROD035 for export in advance of updating deposition binder for attorney review |
| 10/17/2023 | Napoleon Zapata | NAZ | 2.9 | $325.00 | $942.50 | Prepare courtesy copies of full deposition transcripts with objections and exhibit equivalents, and physical copies of witness examination outlines and filed letters for use during trial proceedings. |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meeting with RRX, VXY, and ALR re status updates, pending trial prep projects, and litops trial scheduling |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare daily trial transcript for attorney review. |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Meetings and correspondence with CEG and ALM re pending trial prep projects and workflow for preparing screenshots of trial exhibits to use for closing powerpoint. |
| 10/17/2023 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Prepare screenshots of trial exhibits to use for closing powerpoint for attorney review |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Correspondence and calls with HJ, RRX, CEG, SZG, and GSC re trial boxes to bring to court tomorrow 10/18/23 |
| 10/17/2023 | Napoleon Zapata | NAZ | 1.2 | $325.00 | $390.00 | Prepare and pack trial boxes to bring to court tomorrow 10/18/23 |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Update plaintiff trial exhibit binders, and witness binders with updated exhibits and deposition minuscripts |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Review Florissi witness binder to identify missing documents and replace them. |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG re preparation and assembly of Florissi trial binder |
| 10/17/2023 | Napoleon Zapata | NAZ | 1.6 | $325.00 | $520.00 | Prepare, finalize and QC Florissi Trial binder for attorney review |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with CEG, GSC, and SZG re documents to print and deliver to attorneys for review and analysis |
| 10/17/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling |
| 10/17/2023 | Shira Gelfand | SZG | 13.8 | $425.00 | $5,865.00 | Prepare for remote witness (2); prepare for closing and cross examination outlines, letter to court (8.8); team meetings re same (3). |
| 10/17/2023 | Tara K. Quaglione | TKQ | 9.9 | $450.00 | $4,455.00 | Review Patricia Florissi deposition and draft memo re same; correspondence with SZG, CEG, GSC re same |
| 10/17/2023 | Vincent Yang | VXY | 2.0 | $325.00 | $650.00 | Coordinate remote video technology with Court's IT team at Courthouse. |
| 10/17/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Correspondence and conference with Veritext court reporter re video files |
| 10/17/2023 | Vincent Yang | VXY | 1.2 | $325.00 | $390.00 | Reorganize witness Florissi witness binder. |
| 10/17/2023 | Vincent Yang | VXY | 2.4 | $325.00 | $780.00 | Review daily transcripts re topics designated by CEG and pulls excerpts for review. |
| 10/17/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX, ALR, and NAZ re trial agenda. |
| 10/17/2023 | Vincent Yang | VXY | 0.8 | $325.00 | $260.00 | Conference with GSC, CEG, and SZG re trial callouts, witness scripts, and designation updates |
| 10/17/2023 | Vincent Yang | VXY | 2.2 | $325.00 | $715.00 | Finalize witness scripts and upload expert witness video to presentation software. |
| 10/17/2023 | Vincent Yang | VXY | 1.4 | $325.00 | $455.00 | Annotate presentation outlines and prepare video clips. |
| 10/17/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with opposing counsel re update on remote witness appearance. |
| 10/17/2023 | Vincent Yang | VXY | 0.4 | $162.50 | $65.00 | Commute to office from courthouse after technology runthrough. |
| 10/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Coordinate lunch order and delivery. |
| 10/18/2023 | Abigail L. Robinson | ALR | 5.0 | $325.00 | $1,625.00 | Attend trial. |
| 10/18/2023 | Abigail L. Robinson | ALR | 1.6 | $162.50 | $260.00 | Travel time to attend trial. |
| 10/18/2023 | Abigail L. Robinson | ALR | 0.2 | $325.00 | $65.00 | Conference with RRX re trial. |
| 10/18/2023 | Abigail L. Robinson | ALR | 4.6 | $325.00 | $1,495.00 | Conference with VXY re updated exhibit list, update Primary Exhibit Index, correspondence with Attys re assignments for the evening, correspondence with opposing counsel's paralegal re status of trial transcript, update deposition transcript video log, process daily trial transcripts, legal research for joint letter, finalize and file joint letter, create binder for joint letter and cases, legal research for jury charge. |
| 10/18/2023 | Cara E. Greene | CEG | 14.1 | $950.00 | $13,395.00 | Trial day 5 and prepare for trial day 6. |
| 10/18/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/18/2023 | Gregory S. Chiarello | GSC | 13.7 | $800.00 | $10,960.00 | Trial Day 5 (8.2); review daily transcript for closing argument inserts (4.7); prepare for Day 6 (.8) |
| 10/18/2023 | Hector Jacome | HJ | 2.0 | $75.00 | $150.00 | Travel from office to courthouse, arrive very early to deliver boxes for trial at 500 Pearl Street |
| 10/18/2023 | Jennifer Davidson | JDX | 0.8 | $325.00 | $340.00 | Research re: duty to supplement based on trial evidence. |
| 10/18/2023 | Lindsay M. Goldbrum | LMG | 6.1 | $450.00 | $2,745.00 | Review and pull trial and deposition exerpts for closing (3.9); telephone conference with GSC re research (.1); correspondence with SZG and GSC re research (.1); correspondence with JDX re research (.1); research re continuing discovery obligation (1.9). |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Calls and correspondence with HJ, SZG, and ALR re documents and witness binders to deliver to court for trial proceedings. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare witness binders and documents for bringing to court for use during trial proceedings |
| 10/18/2023 | Napoleon Zapata | NAZ | 1.5 | $325.00 | $487.50 | Deliver trial box containing witness binders and documents for attorney use during trial proceedings |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.1 | $325.00 | $32.50 | Correspondence with CEG, SZG, GSC, and AMW re trial supplies, documents, and lunch to bring to court for tomorrow 10/18/23. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare TextMap reports containing plaintiff deposition designations and plaintiff counter designations to calculate the number of lines in each designation type. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings with HJ and ALR re trial supplies and documents to bring to court for trial proceedings tomorrow 10/18/23. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and call with SZG and HJ re boxes to bring back to the office from court tomorrow |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated task list of upcoming trial prep projects and deadlines. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare and finalize trial boxes for sending to Court tomorrow 10/19/23 |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence with SZG, HJ, RRX, VXY, and ALR re logistics and deliver of trial boxes for sending to Court tomorrow 10/19/23. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Scan CEG trial notepad for attorney review and analysis in advance of trial proceedings |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Update Florissi trial binder for attorney review. |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Pull deposition transcript and trial transcript citations and prepare letter exhibits in advance of filing letter |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Update court and litops copy of daily trial binder |
| 10/18/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence and calls with HJ, RRX, VXY, SZG, and ALR re logistics for sending trial boxes from the court to the office. |
| 10/18/2023 | Naomi Campusano | NCX | 0.4 | $350.00 | $140.00 | Create TextMap report and correspond with NXZ re same. |
| 10/18/2023 | Shira Gelfand | SZG | 17.8 | $425.00 | $7,565.00 | Prep for; attend court; file letter and prep for closing and cross exam |
| 10/18/2023 | Vincent Yang | VXY | 9.0 | $325.00 | $2,925.00 | Attend trial re examination of witnesses Grannis, Beaupain, Tessier, Ostrofe, Humez. |
| 10/18/2023 | Vincent Yang | VXY | 0.7 | $325.00 | $227.50 | Update admitted exhibits list. |
| 10/18/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Restore presentation laptop backup. |
| 10/18/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare trial materials and binders for next day. |
| 10/18/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Conference with RRX re backing up and restoring trial laptop. |
| 10/18/2023 | Vincent Yang | VXY | 0.6 | $162.50 | $97.50 | Commute from courthouse to office with trial supplies. |
| 10/18/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Prepare and annotate witness outlines and trial presentation laptops with documents for examination |
| 10/19/2023 | Abigail L. Robinson | ALR | 1.1 | $325.00 | $357.50 | Quality control legal research for Jury Charge. Print and assemble updated JTPC binder |

| Date | Timekeeper | Initials | Hours | Rates | Amount | Description |
|---|---|---|---|---|---|---|
| 10/19/2023 | Abigail L. Robinson | ALR | 8.0 | $325.00 | $2,600.00 | Work to prepare for closings. Review discovery and create charts and materials requested by attorneys. Solidify exhibit and witness list and coordinate hard copies for jury. |
| 10/19/2023 | Cara E. Greene | CEG | 18.8 | $950.00 | $17,860.00 | Trial Day 6 and prepare for trial day 7. |
| 10/19/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/19/2023 | Gregory S. Chiarello | GSC | 19.4 | $800.00 | $15,520.00 | Trial day 3 (8.3); work related to closing (transcript cites, edit powerpoint) (11.1) |
| 10/19/2023 | Hector Jacome | HJ | 2.0 | $75.00 | $150.00 | Travel from office to courthouse, deliver attorney boxes early in the morning, pick up 17 boxes to bring back to the office. |
| 10/19/2023 | Lindsay M. Goldbrum | LMG | 3.4 | $450.00 | $1,530.00 | Review and pull excerpts from trial transcripts and depositions for closing arguments |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with SZG re structure of Florissi binder. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Meeting with AMW re trial supplies and logistics. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Meetings and correspondence with RRX, HJ, SZG, and ALR re documents and witness binders to deliver to court for trial proceedings. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings with CEG, GSC, and ALR re pending trial prep projects, status updates, and delivery of boxes containing admitted plaintiff trial exhibit binders for jury use. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated draft of trial box index. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare and finalize trial boxes for delivery to the court tomorrow 10/20/23 |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Prepare updated draft of litops daily trial transcript binder |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Update GSC trial binder with daily trial transcripts. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Update court copy of daily trial binder with updated daily trial transcripts, and updated tabs showing the start of witness examinations. |
| 10/19/2023 | Napoleon Zapata | NAZ | 1.4 | $325.00 | $455.00 | Prepare document containing exhibit screenshots for use in closing powerpoint |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Compare exhibit lists from both parties to identify differnces in listed admitted exhibits |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Prepare binder covers, spines, and index for admitted plaintiff trial exhibit binder |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Correspondence with Transperfect Legal Solutions, GSC, SZG, CEG, RRX, VXY, ALR, and TAM re preparation of admitted plaintiff trial exhibit binders. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.7 | $325.00 | $227.50 | Prepare and stage admitted plaintiff trial exhibits for sending to Transperfect Legal Solutions to print and assemble into binders. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Pull and send combined trial exhibit list with exhibits organized by deposition witness for attorney review |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Meetings and calls with ALR, TAM, and HJ re structure of admitted trial exhibits binder, and coordination of delivery of trial boxes, and admitted plaintiff trial exhibit binders. |
| 10/19/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Prepare updated task list of pending trial prep projects. |
| 10/19/2023 | Shira Gelfand | SZG | 20.6 | $425.00 | $8,755.00 | Attend court trial (11); prepare for closing (9.6) |
| 10/19/2023 | Vincent Yang | VXY | 6.5 | $325.00 | $2,112.50 | Attend trial re examinations of Kliphouse, Humez, Florissi, Callaghan, Stevens, Lawrence |
| 10/19/2023 | Vincent Yang | VXY | 1.0 | $325.00 | $325.00 | Update admitted exhibits list. |
| 10/19/2023 | Vincent Yang | VXY | 5.3 | $325.00 | $1,722.50 | Format exhibit list and provide descriptions for exhibits; reconcile admitted exhibits list with Defendants |
| 10/20/2023 | Abigail L. Robinson | ALR | 9.4 | $325.00 | $3,055.00 | Attend closing and await jury verdict. |
| 10/20/2023 | Cara E. Greene | CEG | 13.1 | $950.00 | $12,445.00 | Trial Day 7 (11.0); post-trial meeting (2.1). |
| 10/20/2023 | Cara E. Greene | CEG | 1.0 | $475.00 | $475.00 | Travel to and from courthouse. |
| 10/20/2023 | Gregory S. Chiarello | GSC | 11.7 | $800.00 | $9,360.00 | Trial Day 7. |
| 10/20/2023 | Hector Jacome | HJ | 2.0 | $75.00 | $150.00 | Travel from office to court, arrive in early hours and made 2 trips to 500 Pearl; bring lawyers binders and binders from TLS. |
| 10/20/2023 | Hector Jacome | HJ | 2.0 | $75.00 | $150.00 | Travel from Court back to the office; waited for jurors to deliberate and bring boxes back to office |
| 10/20/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Add minute entry re jury trial to case files. |
| 10/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Correspondence with TAM, and ALR re updates to document tracking deposition text of videos played during trial proceedings for attorney review. |
| 10/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/20/2023 | Napoleon Zapata | NAZ | 0.5 | $325.00 | $162.50 | Correspondence and meetings with HJ,RRX, VXY, and ALR re delivery of boxes containing admitted plaintiff trial exhibit binders for jury review. |
| 10/20/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Prepare updated draft of task list containing pending trial prep projects |
| 10/20/2023 | Shira Gelfand | SZG | 14.2 | $425.00 | $6,035.00 | Attend trial; post trial discussion and meeting with team. |
| 10/20/2023 | Vincent Yang | VXY | 12.0 | $325.00 | $3,900.00 | Attend trial re jury deliberations and closings; pack and clean up courtroom supplies and documents |
| 10/20/2023 | Vincent Yang | VXY | 0.6 | $162.50 | $97.50 | Commute to office from courthouse with boxes of supplies and documents. |
| 10/22/2023 | Gregory S. Chiarello | GSC | 0.8 | $800.00 | $640.00 | Telephone call with CEG re post-trial strategy on motions (.4); telephone call with client, CEG re same (.4) |
| 10/23/2023 | Gregory S. Chiarello | GSC | 0.0 | $0.00 | $0.00 | Berlin Rosin call with client, CEG (.4)(no charge). |
| 10/23/2023 | Gregory S. Chiarello | GSC | 0.1 | $800.00 | $80.00 | Review Day 7 transcript re verdict. |
| 10/23/2023 | Napoleon Zapata | NAZ | 0.3 | $325.00 | $97.50 | Review and organize emails re trial prep projects, status updates, and meeting scheduling. |
| 10/23/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Update court copy and litops copy of daily trial transcript binders, and add tabs for closing statements |
| 10/23/2023 | Napoleon Zapata | NAZ | 0.6 | $325.00 | $195.00 | Review trial boxes and deposition transcripts to compile all sealed and certified deposition transcripts in advance of sending to Records for logging into Records system. |
| 10/23/2023 | Napoleon Zapata | NAZ | 0.4 | $325.00 | $130.00 | Correspondence and meetng with RRX, HJ, DL, and DXS re logging into records system and creating labels for sealed and certified deposition transcripts. |
| 10/23/2023 | Napoleon Zapata | NAZ | 0.2 | $325.00 | $65.00 | Correspondence with GSC re moving of trial boxes and supplies from Ginsberg to Jay conference room |
| 10/23/2023 | Vincent Yang | VXY | 0.4 | $325.00 | $130.00 | Submit check request to accounting re witness subpoena fees. |
| 10/23/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Submit expense reimbursement re trial invoices. |
| 10/24/2023 | Gregory S. Chiarello | GSC | 0.5 | $800.00 | $400.00 | Correspondence with CEG, SZG re port-trial motions (.2); revise joint letter re motion schedule and correspondence with S. Tomezco re same (.3). |
| 10/24/2023 | Gregory S. Chiarello | GSC | 0.0 | $0.00 | $0.00 | NBC call with client (.6)(no charge). |
| 10/24/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save filing re minute entry. |
| 10/25/2023 | Makaria S. Yami | MSY | 0.2 | $325.00 | $65.00 | Save verdict form and joint letter to case files. |
| 10/26/2023 | Abigail L. Robinson | ALR | 1.4 | $325.00 | $455.00 | Sort through and condense trial boxes. |
| 10/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Process dockets 340 & 341. |
| 10/26/2023 | Abigail L. Robinson | ALR | 0.1 | $325.00 | $32.50 | Follow up on invoices. |
| 10/26/2023 | Abigail L. Robinson | ALR | 0.5 | $325.00 | $162.50 | Continue to consolidate trial boxes and move them to Conference room Jay. |
| 10/26/2023 | Makaria S. Yami | MSY | 0.1 | $325.00 | $32.50 | Save order to case files. |
| 10/26/2023 | Vincent Yang | VXY | 0.2 | $325.00 | $65.00 | Correspondence with GSC and CEG re trial transcript costs. |
| 10/27/2023 | Jennifer LaMarch | JLM | 0.2 | $350.00 | $70.00 | Docket/calendar control. |
| 10/27/2023 | Vincent Yang | VXY | 0.1 | $325.00 | $32.50 | Correspondence to accounting to approve check requests. |
| 10/27/2023 | Vincent Yang | VXY | 0.3 | $325.00 | $97.50 | Update check requests for accounting to process. |
| | **Total:** | | **8,972.9** | | **$4,458,313.75** | |